# GROUP
# EXHIBIT "F"



**U. S. Department of Justice**

Federal Bureau of Prisons

*Federal Correctional Complex*

*P.O. Box 26015*
*Beaumont, TX 77720-6015*

March 15, 2011

Harris County District Attorney's Office
1201 Franklin, Suite 600
Houston, Texas 77002-1901
Attn: Inger Hampton, Assistant District Attorney

RE:    Subpoena, *State of Texas v. Ronald Prible*, Harris County District Court Cause No. 921126-B

Dear Ms. Hampton:

Please find enclosed responsive documents to the above-referenced subpoena for records pertaining to eleven individuals previously incarcerated at the Federal Correctional Complex, Beaumont, Texas. Specifically, you are requesting records from July 2001 through October 2002 pertaining to the inmate's arrival/departure dates from FCC Beaumont; their quarters/housing assignment details; their work assignment details; their incoming/outgoing[1] phone calls and phone lists; their visitor logs; their grievance records; and their disciplinary records. A review of the central files and computerized databases maintained by the Federal Bureau of Prisons was conducted, and the responsive records are included in this package, and are being released under 5 U.S.C. § 552a(b)(7). The agency is still attempting to obtain electronic visiting information for the inmates listed in the subpoena. This response will be supplemented if any relevant records are located.

The records were also found to contain information relating to third parties. The information was excised under 5 U.S.C. § 552a(b), as there is no consent for the release of this information by these unrelated third parties, and these individuals do not appear to be the subject of the law enforcement activity for which the requested records are sought. Furthermore, because of modern concerns with personal identification information, the information on these unrelated third parties has been deleted from the records released. If you differ with these conclusions and wish to pursue the release of this information you may certainly do so in a renewed request stating the relevance of the information to your prosecution. We will treat the renewed request as relating back to the original.

If you believe these records have been withheld in error, please contact Assistant U.S. Attorney Sam Longoria at (713) 567-9514.

Sincerely,

Juliana Reese-Colson
Supervisory Attorney

Encls.

---

[1] Inmates are not allowed to receive incoming phone calls, so only outgoing calls are being provided.

JIM LEITNER
FIRST ASSISTANT



CRIMINAL JUSTICE CENTER
1201 FRANKLIN, SUITE 600
HOUSTON, TEXAS 77002-1901

## PATRICIA R. LYKOS
### DISTRICT ATTORNEY
### HARRIS COUNTY, TEXAS

February 15, 2011



Ms. Juliana Reese-Colson, Supervisory Attorney
Federal Bureau of Prisons
CLC Beaumont
Central Administration Building
P.O. Box 26015
Beaumont, Texas  77720-6015

     Re:    Subpoena for Records – *State of Texas v. Ronald Jeffrey Prible*;
            351st District Court of Harris County, Texas; Cause No. 921126-B

Dear Mr. Longoria,

    My office is investigating claims raised by Ronald Jeffrey Prible in a post-conviction writ of habeas corpus filed pursuant to TEX. CODE OF CRIM. PROC. art. 11.071 § 5. Mr. Prible was convicted of capital murder on October 25, 2002, in the 351st District Court of Harris County, Texas. In a recent filing, Prible alleges a conspiracy between the lead prosecutor on his capital murder case and a so-called "ring of snitches" housed at FCI Beaumont between July 2001 and October 2002. Specifically, Prible alleges that the prosecutor fed details about his case to inmate Nathan Ray Foreman, who then recruited snitches to elicit a false confession from Prible.

    In response to these claims, I issued subpoenas to FCI Beaumont seeking records on each of the former inmates referenced in Prible's writ in an effort to establish the contact the inmates had with one another, with Prible, and with the prosecutor on Prible's case.

    I have been authorized by Harris County District Attorney Patricia Lykos to request that you provide to me for official use in our investigation, pursuant to 5 U.S.C. Section 552a(b)(7), the following specified documents:

          (1)    Any and all records pertaining to the following FCI Beaumont inmates, including but not limited to their arrival/departure dates from FCI Beaumont, their quarters/housing assignment details, their work assignment details, their incoming/outgoing phone calls and phone lists,

their visitor logs, and their grievance and disciplinary records, from the period of July 2001 through October 2002:

Ronald Jeffery Prible, inmate no. 83774-079
Nathan Ray Foreman, inmate no. 07831-078
Michael Glynn Beckcom, inmate no. 49349-079
Carl Walker, Jr., inmate no. 04770-017
Thomas Martin Delgado, inmate no. 80261-079
Jesse George Moreno, inmate no. 72731-079
Rafael Dominguez, Jr., inmate no. 79233-079
Jesse Oscar Gonzalez, inmate no. 87641-079
Felix Salvador Gonzalez, inmate no. 83154-079
Mark Anthony Martinez, inmate no. 94369-079
Eddie Gomez, inmate no. 79236-079

(2)   The central file for inmate Ronald Jeffrey Prible, inmate no. 83774-079.

I judge the above referenced documents to be essential for the effective presentation of our case in the referenced proceeding.

If you have any questions or require any additional information, please do not hesitate to contact me.

Sincerely,

INGER M. HAMPTON
Assistant District Attorney
Harris County, Texas

cc:   Sam Longoria, AUSA

*Prible – Letter to Federal Bureau of Prisons – Page 2*

HCDA000003

```
BMAD8  531.01 *              INMATE HISTORY            *      02-23-2011
PAGE 001 OF 001 *              ADM-REL               *      08:06:59

REG NO..: 04770-017 NAME....: WALKER, CARL JR
CATEGORY: ARS      FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
OAK    A-DES       DESIGNATED, AT ASSIGNED FACIL 06-24-2008 1430 CURRENT
S40    RELEASE     RELEASED FROM IN-TRANSIT FACL 06-24-2008 1530 06-24-2008 1530
S40    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-24-2008 0505 06-24-2008 1530
OKL    HLD REMOVE  HOLDOVER REMOVED              06-24-2008 0405 06-24-2008 0405
OKL    A-BOP HLD   HOLDOVER FOR INST TO INST TRF 06-12-2008 1700 06-24-2008 0405
B17    RELEASE     RELEASED FROM IN-TRANSIT FACL 06-12-2008 1800 06-12-2008 1800
B17    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-12-2008 1058 06-12-2008 1800
SEA    TRANSFER    TRANSFER                      06-12-2008 0958 06-12-2008 0958
SEA    A-DES       DESIGNATED, AT ASSIGNED FACIL 07-20-2006 1025 06-12-2008 0958
B17    RELEASE     RELEASED FROM IN-TRANSIT FACL 07-20-2006 1125 07-20-2006 1125
B17    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-20-2006 0545 07-20-2006 1125
OKL    HLD REMOVE  HOLDOVER REMOVED              07-20-2006 0445 07-20-2006 0445
OKL    A-BOP HLD   HOLDOVER FOR INST TO INST TRF 07-11-2006 1630 07-20-2006 0445
8-K    RELEASE     RELEASED FROM IN-TRANSIT FACL 07-11-2006 1730 07-11-2006 1730
8-K    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-11-2006 1028 07-11-2006 1730
YAM    TRANSFER    TRANSFER                      07-11-2006 0928 07-11-2006 0928
YAM    A-DES       DESIGNATED, AT ASSIGNED FACIL 10-01-2005 1700 07-11-2006 0928
A03    RELEASE     RELEASED FROM IN-TRANSIT FACL 10-01-2005 1800 10-01-2005 1800
A03    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 10-01-2005 1154 10-01-2005 1800
BMM    TRANSFER    TRANSFER                      10-01-2005 1054 10-01-2005 1054
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL 09-11-2002 1104 10-01-2005 1054
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL 09-11-2002 1204 09-11-2002 1204
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-12-2002 1031 09-11-2002 1204
BMM    STATE WRIT  RELEASE ON STATE WRIT         06-12-2002 0931 09-11-2002 1104
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL 09-06-2000 1557 06-12-2002 0931
B18    RELEASE     RELEASED FROM IN-TRANSIT FACL 09-06-2000 1657 09-06-2000 1657
B18    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 09-06-2000 0550 09-06-2000 1657
OKL    HLD REMOVE  HOLDOVER REMOVED              09-06-2000 0450 09-06-2000 0450
OKL    A-HLD       HOLDOVER, TEMPORARILY HOUSED  08-17-2000 1840 09-06-2000 0450
A01    RELEASE     RELEASED FROM IN-TRANSIT FACL 08-17-2000 1940 08-17-2000 1940
A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 08-17-2000 1154 08-17-2000 1940
ATL    HLD REMOVE  HOLDOVER REMOVED              08-17-2000 1154 08-17-2000 1154
ATL    A-HLD       HOLDOVER, TEMPORARILY HOUSED  08-01-2000 1733 08-17-2000 1154
A01    RELEASE     RELEASED FROM IN-TRANSIT FACL 08-01-2000 1733 08-01-2000 1733
A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 08-01-2000 0949 08-01-2000 1733
TAL    HLD REMOVE  HOLDOVER REMOVED              08-01-2000 0949 08-01-2000 0949
TAL    A-HLD       HOLDOVER, TEMPORARILY HOUSED  07-19-2000 1617 08-01-2000 0949
1-Q    RELEASE     RELEASED FROM IN-TRANSIT FACL 07-19-2000 1617 07-19-2000 1617
1-Q    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-11-2000 0955 07-19-2000 1617
CMY    ADMIN REL   ADMINISTRATIVE RELEASE        07-11-2000 0855 07-11-2000 0855
CMY    A-ADMIN     ADMINISTRATIVE ADMISSION      07-11-2000 0851 07-11-2000 0855


G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000004

```
   BMAD8  531.01 *              INMATE HISTORY           *     02-23-2011
   PAGE 001        *                QUARTERS             *     08:06:57

   REG NO..: 04770-017 NAME....: WALKER, CARL JR
   CATEGORY: QTR        FUNCTION: PRT        FORMAT:

   FCL   ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
   OAK   Z07-417LAD  HOUSE Z/RANGE 07/BED 417L AD   02-13-2011 1344 CURRENT
   OAK   Z07-418LAD  HOUSE Z/RANGE 07/BED 418L AD   01-25-2011 1508 02-13-2011 1344
   OAK   Z07-419LAD  HOUSE Z/RANGE 07/BED 419L AD   01-21-2011 1040 01-25-2011 1508
   OAK   V08-432L    HOUSE V/RANGE 08/BED 432L      10-02-2009 1547 01-21-2011 1040
   OAK   V08-432U    HOUSE V/RANGE 08/BED 432U      04-23-2009 1441 10-02-2009 1547
   OAK   V08-432L    HOUSE V/RANGE 08/BED 432L      03-12-2009 1005 04-23-2009 1441
   OAK   V08-432U    HOUSE V/RANGE 08/BED 432U      09-03-2008 1112 03-12-2009 1005
   OAK   Z05-305UAD  HOUSE Z/RANGE 05/BED 305U AD   09-02-2008 2045 09-03-2008 1112
   OAK   V08-432U    HOUSE V/RANGE 08/BED 432U      07-02-2008 0930 09-02-2008 2045
   OAK   V05-310U    HOUSE V/RANGE 05/BED 310U      06-24-2008 1632 07-02-2008 0930
   OAK   R01-001L    HOUSE R/RANGE 01/BED 001L      06-24-2008 1430 06-24-2008 1632
   OKL   C01-313L    HOUSE C/RANGE 01/BED 313L      06-12-2008 1700 06-24-2008 0405
   SEA   G01-092U    HOUSE G/RANGE 01/BED 092U      10-18-2007 0840 06-12-2008 0958
   SEA   G01-202U    HOUSE G/RANGE 01/BED 202U      02-01-2007 1220 10-18-2007 0840
   SEA   G01-262U    HOUSE G/RANGE 01/BED 262U      07-20-2006 1025 02-01-2007 1220
   OKL   C09-328U    HOUSE C/RANGE 09/BED 328U      07-11-2006 1630 07-20-2006 0445
   YAM   E02-106U    HOUSE E/RANGE 02/BED 106U      03-03-2006 0858 07-11-2006 0928
   YAM   E02-104L    HOUSE E/RANGE 02/BED 104L      11-02-2005 2000 03-03-2006 0858
   YAM   E02-121U    HOUSE E/RANGE 02/BED 121U      10-01-2005 2054 11-02-2005 2000
   YAM   R01-001L    HOUSE R/RANGE 01/BED 001L      10-01-2005 1700 10-01-2005 2054
   BMM   L03-318L    HOUSE L/RANGE 03/BED 318L      08-16-2005 1546 10-01-2005 1054
   BMM   L03-333U    HOUSE L/RANGE 03/BED 333U      08-16-2005 1334 08-16-2005 1546
   BMM   Z01-111LAD  HOUSE Z/RANGE 01/BED 111L AD   08-03-2005 2017 08-16-2005 1334
   BMM   Z01-102LAD  HOUSE Z/RANGE 01/BED 102L AD   08-03-2005 1422 08-03-2005 2017
   BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   08-03-2005 0836 08-03-2005 1422
   BMM   L03-318L    HOUSE L/RANGE 03/BED 318L      03-27-2003 1125 08-03-2005 0836
   BMM   L03-318U    HOUSE L/RANGE 03/BED 318U      12-21-2002 2108 03-27-2003 1125
   BMM   L03-316U    HOUSE L/RANGE 03/BED 316U      12-21-2002 1933 12-21-2002 2108
   BMM   Z01-118LAD  HOUSE Z/RANGE 01/BED 118L AD   12-17-2002 1423 12-21-2002 1933
   BMM   Z01-111LAD  HOUSE Z/RANGE 01/BED 111L AD   12-16-2002 2055 12-17-2002 1423
   BMM   Z01-118LAD  HOUSE Z/RANGE 01/BED 118L AD   12-16-2002 1944 12-16-2002 2055
   BMM   Z01-102LAD  HOUSE Z/RANGE 01/BED 102L AD   12-01-2002 1509 12-16-2002 1944
   BMM   Z03-309LDS  HOUSE Z/RANGE 03/BED 309U DS   12-01-2002 1417 12-01-2002 1509
   BMM   L03-338U    HOUSE L/RANGE 03/BED 338U      11-20-2002 1309 12-01-2002 1417
   BMM   K04-212L    HOUSE K/RANGE 04/BED 212L      09-26-2002 1704 11-20-2002 1309
   BMM   K03-112U    HOUSE K/RANGE 03/BED 112U      09-11-2002 1318 09-26-2002 1704
   BMM   R03-001L    HOUSE R/RANGE 03/BED 001L      09-11-2002 1104 09-11-2002 1318
   BMM   K04-232L    HOUSE K/RANGE 04/BED 232L      01-04-2002 2050 06-12-2002 0931
   BMM   K04-232U    HOUSE K/RANGE 04/BED 232U      11-19-2001 1815 01-04-2002 2050
   BMM   K04-208L    HOUSE K/RANGE 04/BED 208L      11-19-2001 1815 11-19-2001 1815
   BMM   K04-208L    HOUSE K/RANGE 04/BED 208L      11-14-2001 0955 11-19-2001 1815
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000005

```
BMAD8  531.01 *              INMATE HISTORY        *     02-23-2011
PAGE 002 OF 002 *              QUARTERS            *     08:06:57

REG NO..: 04770-017 NAME....: WALKER, CARL JR
CATEGORY: QTR        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
BMM    K04-208U   HOUSE K/RANGE 04/BED 208U       09-26-2001 1944 11-14-2001 0955
BMM    K03-137U   HOUSE K/RANGE 03/BED 137U       09-25-2001 1749 09-26-2001 1944
BMM    Z02-209LAD HOUSE Z/RANGE 02/BED 209L AD    09-09-2001 1906 09-25-2001 1749
BMM    Z02-211UAD HOUSE Z/RANGE 02/BED 211U AD    09-02-2001 1327 09-09-2001 1906
BMM    K04-232L   HOUSE K/RANGE 04/BED 232L       01-24-2001 0944 09-02-2001 1327
BMM    K04-232U   HOUSE K/RANGE 04/BED 232U       01-23-2001 1454 01-24-2001 0944
BMM    K04-210L   HOUSE K/RANGE 04/BED 210L       01-12-2001 1345 01-23-2001 1454
BMM    K04-210U   HOUSE K/RANGE 04/BED 210U       01-03-2001 1219 01-12-2001 1345
BMM    K03-112L   HOUSE K/RANGE 03/BED 112L       12-08-2000 1138 01-03-2001 1219
BMM    K03-123U   HOUSE K/RANGE 03/BED 123U       09-07-2000 1800 12-08-2000 1138
BMM    K03-120U   HOUSE K/RANGE 03/BED 120U       09-06-2000 1911 09-07-2000 1800
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L       09-06-2000 1557 09-06-2000 1911
OKL    C07-326L   HOUSE C/RANGE 07/BED 326L       08-18-2000 1254 09-06-2000 0450
OKL    C07-326U   HOUSE C/RANGE 07/BED 326U       08-17-2000 1840 08-18-2000 1254
ATL    J04-473L   HOUSE J/RANGE 04/BED 473L       08-01-2000 2010 08-17-2000 1154
ATL    R01-001L   HOUSE R/RANGE 01/BED 001L       08-01-2000 1733 08-01-2000 2010
TAL    J09-001L   HOUSE J/RANGE 09/BED 001L       08-01-2000 0143 08-01-2000 0949
TAL    J04-236U   HOUSE J/RANGE 04/BED 236U       07-25-2000 1312 08-01-2000 0143
TAL    J04-243L   HOUSE J/RANGE 04/BED 243L       07-25-2000 1302 07-25-2000 1312
TAL    J04-243U   HOUSE J/RANGE 04/BED 243U       07-20-2000 1107 07-25-2000 1302
TAL    J03-114U   HOUSE J/RANGE 03/BED 114U       07-19-2000 1948 07-20-2000 1107
TAL    J09-001L   HOUSE J/RANGE 09/BED 001L       07-19-2000 1617 07-19-2000 1948


G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000006

```
BMAD8  531.01 *              INMATE HISTORY            *      02-23-2011
PAGE 001        *             WRK DETAIL               *      08:06:53

REG NO..: 04770-017 NAME....: WALKER, CARL JR
CATEGORY: WRK        FUNCTION: PRT          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| OAK | SHU | SHU | 01-22-2011 2341 | CURRENT |
| OAK | ORD V-2 | ORDERLY VERNON UNIT WING 2 | 08-18-2008 0001 | 01-22-2011 2341 |
| OAK | CMS CONT 3 | CMS CONSTRUCTION 3 | 07-07-2008 0001 | 08-18-2008 0001 |
| OAK | A&O | A&O | 06-24-2008 1430 | 07-07-2008 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 06-12-2008 1700 | 06-24-2008 0405 |
| SEA | FOODSVC LN | FOOD SERVICE LN | 04-09-2008 0001 | 06-12-2008 0958 |
| SEA | VACATION | VACATION | 04-08-2008 0001 | 04-09-2008 0001 |
| SEA | FOODSVC LN | FOOD SERVICE LN | 02-16-2008 0001 | 04-08-2008 0001 |
| SEA | RELG HOL | RELIGIOUS HOLIDAY | 02-15-2008 0001 | 02-16-2008 0001 |
| SEA | FOODSVC LN | FOOD SERVICE LN | 08-27-2007 0001 | 02-15-2008 0001 |
| SEA | FOODSVC DN | FOOD SERVICE DN | 06-28-2007 0001 | 08-27-2007 0001 |
| SEA | FOOD SVC A | FOOD SERVICE AM | 05-02-2007 0001 | 06-28-2007 0001 |
| SEA | YRD DTL AM | YARD DTL AM | 09-08-2006 0001 | 05-02-2007 0001 |
| SEA | FOODSVC LN | FOOD SERVICE LN | 08-19-2006 0001 | 09-08-2006 0001 |
| SEA | FOOD SVC A | FOOD SERVICE AM | 08-18-2006 0001 | 08-19-2006 0001 |
| SEA | BDG12T-ORD | BLDG 12 TEMP ORDERLY | 08-02-2006 0721 | 08-18-2006 0001 |
| SEA | UNASSG | UNASSIGNED WORK DETAIL | 07-28-2006 1420 | 08-02-2006 0721 |
| SEA | A&O | ADM & ORIENTATION | 07-20-2006 1025 | 07-28-2006 1420 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 07-11-2006 1630 | 07-20-2006 0445 |
| YAM | REC ORD I | RECREATION: ORDERLY I | 12-20-2005 1143 | 07-11-2006 0928 |
| YAM | REC ORD II | RECREATION: ORDERLY II | 12-16-2005 0001 | 12-20-2005 1143 |
| YAM | AM D/R | AM DINING ROOM | 12-13-2005 1000 | 12-16-2005 0001 |
| YAM | F/S ORIENT | F/S ORIENTATION | 12-13-2005 0001 | 12-13-2005 1000 |
| YAM | UNASSG | UNASSIGNED WORK DETAIL | 12-08-2005 0913 | 12-13-2005 0001 |
| YAM | ACU 3 | UNICOR CUTTING TABLE | 11-02-2005 0752 | 12-08-2005 0913 |
| YAM | UNASSG | UNASSIGNED WORK DETAIL | 10-20-2005 1617 | 11-02-2005 0752 |
| YAM | A/O | WAITING FOR A&O | 10-01-2005 1700 | 10-20-2005 1617 |
| BMM | U MAINT | U MAINT | 08-24-2005 0001 | 10-01-2005 1054 |
| BMM | UNASSG | UNASSG | 08-16-2005 1245 | 08-24-2005 0001 |
| BMM | AD UNASSG | AD SHU UNASSG | 08-03-2005 0836 | 08-16-2005 1245 |
| BMM | U MAINT | U MAINT | 11-10-2004 0001 | 08-03-2005 0836 |
| BMM | UNASSG | UNASSG | 11-05-2004 0001 | 11-10-2004 0001 |
| BMM | U MAINT | U MAINT | 06-08-2004 0001 | 11-05-2004 0001 |
| BMM | VACATION | VACATION | 06-01-2004 0001 | 06-08-2004 0001 |
| BMM | U MAINT | U MAINT | 01-29-2004 0001 | 06-01-2004 0001 |
| BMM | VACATION | VACATION | 01-28-2004 0001 | 01-29-2004 0001 |
| BMM | U MAINT | U MAINT | 04-21-2003 0001 | 01-28-2004 0001 |
| BMM | YARD PM 2 | YARD ORDERLY (5-8:30PM) | 03-19-2003 0001 | 04-21-2003 0001 |
| BMM | YARD IN AM | YARD ORDERLY | 01-15-2003 0001 | 03-19-2003 0001 |
| BMM | UNASSG | UNASSG | 12-21-2002 1844 | 01-15-2003 0001 |
| BMM | AD UNASSG | AD SHU UNASSG | 12-01-2002 1452 | 12-21-2002 1844 |

```
G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000007

```
BMAD8  531.01 *              INMATE HISTORY          *     02-23-2011
PAGE 002 OF 002 *              WRK DETAIL            *     08:06:53

REG NO..: 04770-017 NAME....: WALKER, CARL JR
CATEGORY: WRK      FUNCTION: PRT           FORMAT:

FCL   ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
BMM   YARD PM 2  YARD ORDERLY (5-8:30PM)         09-11-2002 1104 12-01-2002 1452
BMM   YARD PM 2  YARD ORDERLY (5-8:30PM)         05-24-2002 2306 06-12-2002 0931
BMM   YARD IN PM YARD IN PM                      02-20-2002 0001 05-24-2002 2306
BMM   ORD UNT KB ORD UNT KB                      09-29-2001 0001 02-20-2002 0001
BMM   ORD UNT KA ORD UNT KA                      09-28-2001 0001 09-29-2001 0001
BMM   UNASSG     UNASSG                          09-25-2001 1740 09-28-2001 0001
BMM   AD UNASSG  AD SHU UNASSG                   09-02-2001 1454 09-25-2001 1740
BMM   LIBRARY    LAW LIBRARY CLERK               03-02-2001 0001 09-02-2001 1454
BMM   GM 5       GENERAL MAINTENANCE 5           09-26-2000 0001 03-02-2001 0001
BMM   UNASSG     UNASSG                          09-14-2000 1530 09-26-2000 0001
BMM   A&O        ADMISSION & ORIENTATION         09-06-2000 1557 09-14-2000 1530
OKL   UNASSG     UNASSIGNED HOLDOVER             08-17-2000 1840 09-06-2000 0450
ATL   UNASSG     UNASSIGNED WORK DETAIL          08-01-2000 1733 08-17-2000 1154
TAL   JAIL       WORK ASSG (A-PRE/A-HLD)         07-19-2000 1617 08-01-2000 0949




G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000008

Date:   02/18/2011
Time:   08:42 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Start Date: | 7/1/2001 12:00 AM | Register #: | 04770017 |
| End Date: | 10/31/2002 11:59 PM | Include Zero Cost Transactions:  Yes | |
| Location: | All | | |

| Register Number: 04770017 | | Inmate Name: WALKER, CARL | | | | |

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 10/31/2002 10:44:57 PM | Direct | (713)453-4633 | 15 | 2.55 | 2.48 | BMA |
| 10/31/2002 10:43:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.03 | BMA |
| 10/27/2002 7:34:53 PM | Direct | (713)453-4633 | 12 | 2.04 | 0.03 | BMA |
| 10/27/2002 7:33:22 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.07 | BMA |
| 10/25/2002 9:00:07 PM | Direct | (281)922-6160 | 12 | 2.04 | 0.07 | BMA |
| 10/25/2002 8:58:25 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.11 | BMA |
| 10/24/2002 9:08:44 PM | Direct | (713)453-4633 | 7 | 1.19 | 0.11 | BMA |
| 10/21/2002 9:32:56 PM | Direct | (281)835-3926 | 6 | 1.02 | 1.30 | BMA |
| 10/21/2002 9:31:30 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.32 | BMA |
| 10/21/2002 5:45:00 PM | Direct | (281)922-6160 | 4 | 0.68 | 0.32 | BMA |
| 10/20/2002 8:45:50 PM | Direct | (281)922-6160 | 6 | 1.02 | 1.00 | BMA |
| 10/20/2002 8:44:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.02 | BMA |
| 10/17/2002 9:12:15 PM | Direct | (281)922-6160 | 5 | 0.85 | 0.02 | BMA |
| 10/17/2002 8:14:22 PM | Direct | (713)453-4633 | 14 | 2.38 | 0.87 | BMA |
| 10/17/2002 8:12:38 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.25 | BMA |
| 10/14/2002 9:02:09 PM | Direct | (281)922-6160 | 15 | 2.55 | 0.25 | BMA |
| 10/12/2002 8:24:46 PM | Direct | (281)835-3926 | 7 | 1.19 | 2.80 | BMA |
| 10/11/2002 9:12:21 PM | Direct | (281)922-6160 | 15 | 2.55 | 3.99 | BMA |
| 10/11/2002 9:10:50 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.54 | BMA |
| 10/8/2002 8:13:28 PM | Collect | (281)442-3725 | 13 | 0.00 | 0.00 | BMA |
| 10/7/2002 9:38:48 PM | Direct | (713)491-8302 | 15 | 2.55 | 0.54 | BMA |
| 10/7/2002 8:47:20 PM | Direct | (713)453-4633 | 12 | 2.04 | 3.09 | BMA |
| 10/7/2002 8:45:54 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.13 | BMA |
| 10/6/2002 9:04:57 PM | Direct | (281)922-6160 | 11 | 1.87 | 0.13 | BMA |
| 10/6/2002 9:01:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 2.00 | BMA |
| 10/2/2002 11:12:06 PM | Direct | (281)922-6160 | 3 | 0.51 | 1.00 | BMA |
| 10/2/2002 6:44:33 AM | Direct | (713)453-4633 | 10 | 1.70 | 1.51 | BMA |
| 10/1/2002 9:45:12 PM | Direct | (281)922-6160 | 11 | 1.87 | 3.21 | BMA |
| 10/1/2002 9:43:33 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.08 | BMA |
| 9/27/2002 11:18:08 PM | Collect | (281)442-3725 | 2 | 0.00 | 0.00 | BMA |
| 9/25/2002 10:58:21 PM | Direct | (281)922-6160 | 2 | 0.34 | 0.08 | BMA |
| 9/25/2002 6:06:37 PM | Collect | (281)922-6160 | 15 | 0.00 | 0.00 | BMA |
| 9/24/2002 9:42:29 PM | Direct | (713)453-4633 | 8 | 1.36 | 0.42 | BMA |
| 9/23/2002 9:21:14 PM | Direct | (713)842-9847 | 8 | 1.36 | 1.78 | BMA |
| 9/23/2002 9:19:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.14 | BMA |

HCDA000009

Date:   02/18/2011
Time:   08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 9/23/2002 5:07:13 PM | Direct | (713)842-9847 | 2 | 0.34 | 0.14 | BMA |
| 9/19/2002 7:31:35 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.48 | BMA |
| 9/19/2002 7:30:04 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.03 | BMA |
| 9/16/2002 9:35:38 PM | Direct | (281)835-3926 | 3 | 0.51 | 0.03 | BMA |
| 9/16/2002 8:25:44 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.54 | BMA |
| 9/16/2002 8:24:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.09 | BMA |
| 9/15/2002 10:32:33 PM | Direct | (713)453-4633 | 3 | 0.51 | 0.09 | BMA |
| 9/15/2002 9:03:55 PM | Direct | (713)453-4633 | 4 | 0.68 | 0.60 | BMA |
| 9/15/2002 5:02:50 PM | Direct | (713)453-4633 | 5 | 0.85 | 1.28 | BMA |
| 9/15/2002 3:40:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.13 | BMA |
| 9/15/2002 3:38:17 PM | Direct | (713)453-4633 | 1 | 0.17 | 0.13 | BMA |
| 9/15/2002 2:47:12 PM | Direct | (713)453-4633 | 6 | 1.02 | 0.30 | BMA |
| 9/15/2002 2:03:33 PM | Direct | (713)453-4633 | 1 | 0.17 | 1.32 | BMA |
| 9/15/2002 11:55:24 AM | Direct | (713)453-4633 | 15 | 2.55 | 1.49 | BMA |
| 9/14/2002 8:43:13 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.04 | BMA |
| 9/14/2002 4:36:29 PM | Direct | (281)442-3725 | 12 | 2.04 | 0.04 | BMA |
| 9/11/2002 11:04:18 PM | Direct | (713)453-4633 | 2 | 0.34 | 2.08 | BMA |
| 9/11/2002 11:02:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 2.42 | BMA |
| 9/11/2002 9:45:00 PM | Direct | (713)453-4633 | 3 | 0.51 | 1.42 | BMA |
| 9/11/2002 8:30:43 PM | Direct | (713)453-4633 | 4 | 0.68 | 1.93 | BMA |
| 6/11/2002 8:13:49 PM | Direct | (281)922-9188 | 15 | 2.55 | 2.61 | BMA |
| 6/11/2002 8:11:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.16 | BMA |
| 6/11/2002 7:23:23 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 6/10/2002 10:48:24 PM | Direct | (281)922-9188 | 1 | 0.17 | 0.16 | BMA |
| 6/9/2002 9:37:16 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.33 | BMA |
| 6/7/2002 4:40:48 PM | Direct | (281)922-9188 | 11 | 1.87 | 2.88 | BMA |
| 6/6/2002 7:39:41 PM | Direct | (713)453-4633 | 15 | 2.55 | 4.75 | BMA |
| 6/6/2002 7:37:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 7.30 | BMA |
| 6/4/2002 11:06:26 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 6/4/2002 8:32:20 PM | Direct | (281)922-9188 | 11 | 1.87 | 1.30 | BMA |
| 6/4/2002 8:30:25 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.17 | BMA |
| 6/2/2002 8:43:49 PM | Direct | (281)922-9188 | 2 | 0.34 | 0.17 | BMA |
| 5/31/2002 8:05:26 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.51 | BMA |
| 5/30/2002 10:51:07 PM | Direct | (713)453-4633 | 3 | 0.51 | 3.06 | BMA |
| 5/30/2002 6:27:44 PM | Direct | (281)922-9188 | 15 | 2.55 | 3.57 | BMA |
| 5/30/2002 6:26:02 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.12 | BMA |
| 5/28/2002 5:13:21 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 5/25/2002 8:04:51 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 5/25/2002 3:23:33 PM | Collect | (281)922-9188 | 10 | 0.00 | 0.00 | BMA |
| 5/25/2002 12:31:34 PM | Direct | (281)922-9188 | 6 | 1.02 | 0.12 | BMA |
| 5/24/2002 10:37:42 PM | Direct | (713)453-4633 | 8 | 1.36 | 1.14 | BMA |

HCDA000010

Date:     02/18/2011                          Federal Bureau of Prisons                    Location: DC
Time:     08:42 AM                                    TRUFONE
                                    ITS2 Telephone Account Statement
                                       Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/24/2002 8:51:40 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 5/22/2002 10:48:59 PM | Direct | (281)922-9188 | 15 | 2.55 | 2.50 | BMA |
| 5/22/2002 10:47:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.05 | BMA |
| 5/21/2002 8:21:41 PM | Direct | (713)453-4633 | 7 | 1.19 | 0.05 | BMA |
| 5/20/2002 11:08:24 PM | Direct | (281)922-9188 | 8 | 1.36 | 1.24 | BMA |
| 5/19/2002 3:28:26 PM | Direct | (281)922-9188 | 1 | 0.17 | 2.60 | BMA |
| 5/19/2002 1:03:04 PM | Direct | (281)922-9188 | 2 | 0.34 | 2.77 | BMA |
| 5/17/2002 11:19:42 PM | Direct | (281)922-9188 | 9 | 1.53 | 3.11 | BMA |
| 5/17/2002 8:33:33 PM | Direct | (713)453-4633 | 5 | 0.85 | 4.64 | BMA |
| 5/17/2002 8:30:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.49 | BMA |
| 5/16/2002 7:33:09 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.49 | BMA |
| 5/16/2002 7:31:41 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.04 | BMA |
| 5/15/2002 7:41:00 PM | Direct | (713)453-4633 | 6 | 1.02 | 0.05 | BMA |
| 5/13/2002 10:20:38 PM | Direct | (281)922-9188 | 2 | 0.34 | 1.06 | BMA |
| 5/13/2002 8:12:35 PM | Direct | (713)453-4633 | 7 | 1.19 | 1.40 | BMA |
| 5/12/2002 10:48:17 PM | Direct | (281)922-9188 | 15 | 2.55 | 2.59 | BMA |
| 5/12/2002 10:46:41 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.14 | BMA |
| 5/12/2002 10:43:11 AM | Direct | (713)635-4348 | 7 | 1.19 | 0.14 | BMA |
| 5/10/2002 9:02:47 PM | Direct | (281)922-9188 | 13 | 2.21 | 1.33 | BMA |
| 5/9/2002 9:44:46 PM | Direct | (713)453-4633 | 3 | 0.51 | 3.54 | BMA |
| 5/9/2002 9:42:29 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.05 | BMA |
| 5/8/2002 10:47:17 PM | Direct | (281)922-9188 | 3 | 0.51 | 0.05 | BMA |
| 5/7/2002 8:53:05 PM | Direct | (281)835-3926 | 6 | 1.02 | 0.56 | BMA |
| 5/6/2002 10:09:00 PM | Direct | (281)922-9188 | 15 | 2.55 | 1.58 | BMA |
| 5/6/2002 8:58:47 PM | Direct | (713)453-4633 | 8 | 1.36 | 4.13 | BMA |
| 5/6/2002 8:57:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.49 | BMA |
| 5/3/2002 10:43:06 PM | Direct | (281)922-9188 | 5 | 0.85 | 0.49 | BMA |
| 5/3/2002 9:06:20 PM | Direct | (713)453-4633 | 10 | 1.70 | 1.34 | BMA |
| 5/3/2002 9:04:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.04 | BMA |
| 5/1/2002 10:36:19 PM | Direct | (713)453-4633 | 3 | 0.51 | 0.04 | BMA |
| 5/1/2002 9:27:46 PM | Direct | (281)922-9188 | 8 | 1.36 | 0.55 | BMA |
| 4/30/2002 10:31:37 PM | Direct | (281)922-9188 | 15 | 2.55 | 1.91 | BMA |
| 4/30/2002 9:51:28 PM | Collect | (281)442-3725 | 7 | 0.00 | 0.00 | BMA |
| 4/30/2002 7:01:49 PM | Direct | (713)453-4633 | 15 | 2.55 | 4.46 | BMA |
| 4/30/2002 7:00:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 7.01 | BMA |
| 4/30/2002 6:44:42 AM | Direct | (713)453-4633 | 3 | 0.51 | 0.01 | BMA |
| 4/29/2002 10:45:31 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.52 | BMA |
| 4/29/2002 10:43:43 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.07 | BMA |
| 4/28/2002 8:57:24 PM | Collect | (281)442-3725 | 12 | 0.00 | 0.00 | BMA |
| 4/28/2002 1:52:40 PM | Direct | (713)453-4633 | 12 | 2.04 | 0.07 | BMA |
| 4/28/2002 1:48:56 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.11 | BMA |

HCDA000011

Date:    02/18/2011
Time:       08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 4/25/2002 11:04:31 PM | Direct | (281)922-9188 | 12 | 2.04 | 0.11 | BMA |
| 4/25/2002 11:01:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.15 | BMA |
| 4/22/2002 7:13:23 PM | Direct | (713)453-4633 | 2 | 0.34 | 0.15 | BMA |
| 4/21/2002 10:47:44 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.49 | BMA |
| 4/21/2002 10:46:10 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.04 | BMA |
| 4/20/2002 9:28:59 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.04 | BMA |
| 4/19/2002 10:47:49 PM | Direct | (281)922-9188 | 15 | 2.55 | 2.59 | BMA |
| 4/19/2002 10:46:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.14 | BMA |
| 4/17/2002 8:13:26 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 4/13/2002 10:43:33 PM | Direct | (281)922-9188 | 8 | 1.36 | 0.14 | BMA |
| 4/13/2002 9:46:21 PM | Direct | (281)922-9188 | 3 | 0.51 | 1.50 | BMA |
| 4/13/2002 9:44:54 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.01 | BMA |
| 4/11/2002 8:34:14 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.01 | BMA |
| 4/10/2002 8:55:23 PM | Direct | (281)922-9188 | 15 | 2.55 | 2.56 | BMA |
| 4/10/2002 8:53:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.11 | BMA |
| 4/7/2002 8:52:22 PM | Direct | (281)922-9188 | 6 | 1.02 | 0.11 | BMA |
| 4/7/2002 11:51:43 AM | Direct | (713)453-4633 | 4 | 0.68 | 1.13 | BMA |
| 4/5/2002 6:40:56 AM | Direct | (713)453-4633 | 4 | 0.68 | 1.81 | BMA |
| 4/4/2002 10:36:18 PM | Direct | (281)835-3926 | 12 | 2.04 | 2.49 | BMA |
| 4/4/2002 8:36:26 PM | Direct | (281)922-9188 | 15 | 2.55 | 4.53 | BMA |
| 4/4/2002 8:34:46 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 7.08 | BMA |
| 4/2/2002 8:25:26 PM | Direct | (281)922-9188 | 10 | 1.70 | 0.08 | BMA |
| 4/2/2002 4:38:41 PM | Direct | (713)453-4633 | 8 | 1.36 | 1.78 | BMA |
| 4/2/2002 4:37:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.14 | BMA |
| 4/2/2002 6:48:54 AM | Direct | (713)453-4633 | 2 | 0.34 | 0.14 | BMA |
| 3/31/2002 9:00:55 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.48 | BMA |
| 3/30/2002 7:32:55 PM | Direct | (281)922-9188 | 12 | 2.04 | 3.03 | BMA |
| 3/30/2002 6:17:00 PM | Collect | (281)442-3725 | 10 | 0.00 | 0.00 | BMA |
| 3/30/2002 6:14:54 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.07 | BMA |
| 3/26/2002 8:07:06 PM | Direct | (281)922-9188 | 14 | 2.38 | 0.07 | BMA |
| 3/26/2002 6:18:03 AM | Direct | (713)453-4633 | 5 | 0.85 | 2.45 | BMA |
| 3/23/2002 9:11:42 PM | Direct | (281)922-9188 | 11 | 1.87 | 3.30 | BMA |
| 3/23/2002 9:09:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.17 | BMA |
| 3/22/2002 10:41:18 PM | Direct | (281)922-9188 | 14 | 2.38 | 0.17 | BMA |
| 3/22/2002 6:25:25 PM | Direct | (713)453-4633 | 15 | 2.55 | 2.55 | BMA |
| 3/22/2002 6:23:48 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.10 | BMA |
| 3/21/2002 8:09:45 PM | Direct | (281)922-9188 | 5 | 0.85 | 0.10 | BMA |
| 3/21/2002 7:09:44 PM | Direct | (713)453-4633 | 15 | 2.55 | 0.95 | BMA |
| 3/21/2002 7:06:36 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.50 | BMA |
| 3/20/2002 8:21:29 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 3/19/2002 6:45:56 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.50 | BMA |

HCDA000012

Date:     02/18/2011
Time:        08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 3/17/2002 11:14:42 PM | Direct | (281)922-9188 | 15 | 2.55 | 3.05 | BMA |
| 3/15/2002 8:33:59 PM | Direct | (713)453-4633 | 7 | 1.19 | 5.60 | BMA |
| 3/15/2002 8:31:00 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.79 | BMA |
| 3/14/2002 6:24:55 PM | Direct | (713)453-4633 | 8 | 1.36 | 1.79 | BMA |
| 3/13/2002 10:34:42 PM | Direct | (281)922-9188 | 15 | 2.55 | 3.15 | BMA |
| 3/13/2002 10:32:38 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.70 | BMA |
| 3/12/2002 6:55:18 AM | Direct | (713)453-4633 | 4 | 0.68 | 0.70 | BMA |
| 3/11/2002 8:15:04 PM | Direct | (281)922-9188 | 15 | 2.55 | 1.38 | BMA |
| 3/11/2002 8:12:59 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.93 | BMA |
| 3/10/2002 12:08:41 PM | Direct | (713)453-4633 | 7 | 1.19 | 0.93 | BMA |
| 3/10/2002 12:07:15 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.12 | BMA |
| 3/8/2002 6:54:04 AM | Direct | (713)453-4633 | 2 | 0.34 | 0.12 | BMA |
| 3/7/2002 9:16:02 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.46 | BMA |
| 3/7/2002 4:50:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.01 | BMA |
| 3/6/2002 3:13:48 PM | Direct | (281)922-9188 | 15 | 2.55 | 0.01 | BMA |
| 3/5/2002 10:45:14 PM | Direct | (713)453-4633 | 15 | 2.55 | 2.56 | BMA |
| 3/5/2002 10:43:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.11 | BMA |
| 3/3/2002 10:54:36 PM | Direct | (281)922-9188 | 4 | 0.68 | 0.11 | BMA |
| 3/3/2002 12:40:02 PM | Direct | (713)635-4348 | 6 | 1.02 | 0.79 | BMA |
| 3/1/2002 6:32:48 AM | Direct | (713)453-4633 | 7 | 1.19 | 1.81 | BMA |
| 2/28/2002 8:25:34 PM | Direct | (281)922-9188 | 15 | 2.25 | 3.00 | BMA |
| 2/28/2002 8:23:53 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.25 | BMA |
| 2/28/2002 6:32:04 AM | Direct | (713)453-4633 | 3 | 0.45 | 0.25 | BMA |
| 2/27/2002 9:21:29 PM | Direct | (281)835-3926 | 5 | 0.75 | 0.70 | BMA |
| 2/26/2002 7:49:34 PM | Direct | (713)453-4633 | 9 | 1.35 | 1.45 | BMA |
| 2/25/2002 8:15:06 PM | Direct | (281)922-9188 | 15 | 2.25 | 2.80 | BMA |
| 2/25/2002 8:13:36 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.05 | BMA |
| 2/24/2002 11:42:05 AM | Collect | (281)442-3725 | 12 | 0.00 | 0.00 | BMA |
| 2/21/2002 10:56:28 PM | Direct | (281)922-9188 | 7 | 1.05 | 0.05 | BMA |
| 2/21/2002 10:53:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.10 | BMA |
| 2/20/2002 7:18:15 PM | Direct | (281)922-9188 | 5 | 0.75 | 0.10 | BMA |
| 2/18/2002 9:13:56 PM | Direct | (713)453-4633 | 15 | 2.25 | 0.85 | BMA |
| 2/17/2002 8:48:23 PM | Direct | (281)922-9188 | 13 | 1.95 | 3.10 | BMA |
| 2/17/2002 8:46:36 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.05 | BMA |
| 2/17/2002 6:47:47 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 2/14/2002 9:33:09 PM | Direct | (713)453-4633 | 8 | 1.20 | 0.05 | BMA |
| 2/14/2002 8:17:19 PM | Direct | (281)922-9188 | 6 | 0.90 | 1.25 | BMA |
| 2/14/2002 5:41:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.15 | BMA |
| 2/13/2002 8:17:48 PM | Direct | (713)453-4633 | 5 | 0.75 | 0.15 | BMA |
| 2/12/2002 8:58:23 PM | Direct | (281)922-9188 | 15 | 2.25 | 0.90 | BMA |
| 2/12/2002 8:56:43 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.15 | BMA |

HCDA000013

Date: 02/18/2011
Time: 08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 2/10/2002 10:34:17 PM | Direct | (713)453-4633 | 2 | 0.30 | 0.15 | BMA |
| 2/8/2002 11:15:34 PM | Direct | (281)922-9188 | 11 | 1.65 | 0.45 | BMA |
| 2/8/2002 11:14:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.10 | BMA |
| 2/7/2002 8:36:43 PM | Direct | (713)453-4633 | 6 | 0.90 | 0.10 | BMA |
| 2/5/2002 6:44:33 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 2/4/2002 11:06:09 PM | Direct | (713)453-4633 | 2 | 0.30 | 1.00 | BMA |
| 2/4/2002 8:53:22 PM | Direct | (281)922-9188 | 12 | 1.80 | 1.30 | BMA |
| 2/4/2002 8:50:13 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.10 | BMA |
| 2/1/2002 11:10:21 PM | Direct | (281)922-9188 | 2 | 0.30 | 0.10 | BMA |
| 1/31/2002 1:17:57 PM | Direct | (713)635-4348 | 10 | 1.50 | 0.40 | BMA |
| 1/30/2002 11:12:31 PM | Direct | (713)453-4633 | 8 | 1.20 | 1.90 | BMA |
| 1/30/2002 6:13:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.10 | BMA |
| 1/28/2002 10:47:24 PM | Direct | (281)922-9188 | 13 | 1.95 | 0.10 | BMA |
| 1/28/2002 10:44:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.05 | BMA |
| 1/28/2002 6:43:54 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 1/27/2002 12:00:44 PM | Direct | (281)922-9188 | 5 | 0.75 | 0.05 | BMA |
| 1/26/2002 5:00:25 PM | Direct | (281)922-9188 | 15 | 2.25 | 0.80 | BMA |
| 1/26/2002 4:58:47 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.05 | BMA |
| 1/25/2002 10:37:20 PM | Direct | (713)635-4348 | 10 | 1.50 | 0.05 | BMA |
| 1/25/2002 8:13:49 PM | Direct | (713)453-4633 | 10 | 1.50 | 1.55 | BMA |
| 1/25/2002 8:11:01 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.05 | BMA |
| 1/21/2002 10:43:29 PM | Direct | (281)922-9188 | 8 | 1.20 | 0.05 | BMA |
| 1/21/2002 10:41:55 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.25 | BMA |
| 1/21/2002 6:17:10 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |
| 1/19/2002 1:23:51 PM | Direct | (281)922-9188 | 6 | 0.90 | 0.25 | BMA |
| 1/19/2002 1:22:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.15 | BMA |
| 1/18/2002 8:38:53 PM | Direct | (713)453-4633 | 13 | 1.95 | 0.15 | BMA |
| 1/18/2002 8:35:59 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.10 | BMA |
| 1/16/2002 10:44:37 PM | Direct | (713)453-4633 | 13 | 1.95 | 0.10 | BMA |
| 1/16/2002 10:42:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.05 | BMA |
| 1/15/2002 10:27:35 PM | Direct | (713)453-4633 | 4 | 0.60 | 0.05 | BMA |
| 1/15/2002 7:53:17 PM | Direct | (713)453-4633 | 15 | 2.25 | 0.65 | BMA |
| 1/14/2002 6:08:01 PM | Direct | (281)922-9188 | 15 | 2.25 | 2.90 | BMA |
| 1/14/2002 6:06:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.15 | BMA |
| 1/10/2002 7:31:44 PM | Direct | (281)922-9188 | 6 | 0.90 | 0.15 | BMA |
| 1/10/2002 7:30:20 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.05 | BMA |
| 1/9/2002 6:28:01 PM | Direct | (713)453-4633 | 7 | 1.05 | 0.05 | BMA |
| 1/9/2002 6:24:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.10 | BMA |
| 1/8/2002 6:17:47 PM | Direct | (281)922-9188 | 7 | 1.05 | 0.10 | BMA |
| 1/7/2002 8:04:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.15 | BMA |
| 1/6/2002 6:20:53 PM | Collect | (281)442-3725 | 15 | 0.00 | 0.00 | BMA |

User ID:   tf00481                    CONSOLIDATED REPORT                    Page 6 of 7

HCDA000014

Date:    02/18/2011                          Federal Bureau of Prisons                    Location: DC
Time:     08:42 AM                                  TRUFONE
                                    ITS2 Telephone Account Statement
                                        Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|-----------|------------------|---------------|---------|--------|---------|---------------|
| 1/2/2002 9:30:53 AM | Direct | (713)635-4348 | 6 | 0.90 | 0.15 | BMA |
| 1/1/2002 8:15:24 PM | Direct | (713)453-4633 | 7 | 1.05 | 1.05 | BMA |
| 1/1/2002 8:14:00 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.10 | BMA |

**Inmate Transactions:** 243

HCDA000015

Case 4:09-cv-01896   Document 47-7   Filed in TXSD on 08/17/12   Page 17 of 71

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 | NULL |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 | NULL |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 | NULL |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 | NULL |
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 | NULL |
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 | NULL |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 | NULL |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 | 2007-09-11 15:39:53.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 | NULL |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 | 2008-04-09 04:31:36.000 |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 | NULL |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 | NULL |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 | NULL |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 | NULL |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 | 2007-03-22 09:03:31.000 |

HCDA000016

Case 4:09-cv-01896   Document 47-7   Filed in TXSD on 08/17/12   Page 18 of 71

```
       FUNCTION: L-P SCOPE: REG    EQ 04770-017    OUTPUT FORMAT: UNSAN _____
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____    DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____     ____    ____    ____    ____    ____
TRACK:  DEPT: ____     ____    ____    ____    ____    ____
        PERSON: ____     ____    ____    ____    ____    ____
          TYPE: ____     ____    ____    ____    ____    ____
EVNT FACL: EQ ____     ____    ____    ____    ____    ____
RCV FACL.: EQ ____     ____    ____    ____    ____    ____
RCV UN/LC: EQ ____     ____    ____    ____    ____    ____
RCV QTR..: EQ ____     ____    ____    ____    ____    ____
ORIG FACL: EQ ____     ____    ____    ____    ____    ____
ORG UN/LC: EQ ____     ____    ____    ____    ____    ____
ORIG QTR.: EQ ____     ____    ____    ____    ____    ____


G5152      NO REMEDY DATA EXISTS FOR THIS INMATE
```

HCDA000017

# DISCIPLINE HEARING OFFICER REPORT
## U.S. DEPARTMENT OF JUSTICE

BP-S305.052 MAY 94
**FEDERAL BUREAU OF PRISONS**

| INSTITUTION | FCIM Beaumont | | INCIDENT REPORT NUMBER | | 916270 | |
|---|---|---|---|---|---|---|
| INMATE NAME | Walker, Carl | | REG NO | 04770-017 | UNIT | KB |
| DATE OF INCIDENT | 09-02-01 | | DATE OF INCIDENT REPORT | | 09-02-01 | |
| OFFENSE CODE(S) | 305 | | | | | |
| SUMMARY OF CHARGES | Possession of anything not authorized. | | | | | |

## I. NOTICE OF CHARGE(S)

A. Advanced written notice of charge (copy of Incident Report) was given to the inmate by the specified staff member at the specified date and time as indicated in Sections 14, 15 & 16 of the attached <u>Incident Report</u>.

B. The DHO Hearing was held on (date)  09-25-01    at (time)  1440

C. The inmate was advised of his/her rights before the DHO by the specified staff member at the specified date and time reflected on the attached <u>Inmate Rights at Discipline Hearing</u> form.

## II. STAFF REPRESENTATIVE

| A. Inmate waived right to staff representative. | Yes: | x | No: | |
|---|---|---|---|---|

B. Inmate requested staff representative and                                 appeared.

c. Requested staff representative declined or could not appear but inmate was advised of option to postpone hearing to obtain another staff representative with the result that:

| D. Staff representative | CENTRAL FILE | was appointed. |
|---|---|---|

E. Staff Representative Statement:

## III. PRESENTATION OF EVIDENCE

| A. Inmate admits | x | denies | the charge(s). |
|---|---|---|---|

B. Summary of inmate statement:

Inmate Walker stated he had the calculator taken from Education and that it was given to him by another inmate who was trying to sell it.

| 1. The inmate requested witness(es). | Yes: | | No: | X |
|---|---|---|---|---|

2. The following persons were called as witnesses at this hearing and appeared. (Include each witnesses' name, title, reg number and statement as appropriate.)

| | | |
|---|---|---|

3. The following persons requested were not called for the reason(s) given:

| | | |
|---|---|---|

| 4. Unavailable witnesses were requested to submit written | Yes | No | X | N/A | |
|---|---|---|---|---|---|

D. Documentary Evidence: In addition to the Incident Report and Investigation, the DHO considered the following documents:

Memo from Officer Griffin.

HCDA000018

# DISCIPLINE HEARING OFFICER REPORT
## U.S. DEPARTMENT OF JUSTICE

**BP-S305.052 MAY 94**
**FEDERAL BUREAU OF PRISONS**

Photo of calculator.

E. Confidential information was used by DHO in support of his findings, but was not revealed to the inmate. The confidential information was documented in a separate report. The confidential information has been (confidential informants have been) determined to be reliable because:

## IV. FINDINGS OF THE DHO

| X | A. The act was committed as charged. | | | | |
|---|---|---|---|---|---|
| | B. The following act was committed: | Offense Code(s) | | | |
| | C. Summary of charges: | | | | |
| | D. No prohibited act was committed: Expunge according to Inmate Discipline PS. | | | | |

## V. SPECIFIC EVIDENCE RELIED ON TO SUPPORT FINDINGS (Physical evidence, observations, written documents, etc.)

I find that you committed the prohibited act of Possession of anything not authorized. My decision is based on the following evidence/information:

    1. Written account of the reporting officer, who provided that a calculator stolen from Education was found in your cell.

    2. Memo from Officer Griffin regarding his finding of the calculator in your cell.

    3. Photo of calculator found in your cell.

    2. Your statement to me that you did have the calculator and that it was given to you by another inmate, who was trying to sell it to you.

Accordingly, I find you committed the prohibited act stated above.

## VI. SANCTION OR ACTION TAKEN

| | | | | Suspended | Yes | | No | |
|---|---|---|---|---|---|---|---|---|
| Loss of Job-Education Dept. | No. of Days | | | Suspended | Yes | | No | x |
| Loss of Commissary Privileges | No. of Days | 30 | | Suspended | Yes | | No | x |
| N/A | No. of Days | | | Suspended | Yes | | No | |
| N/A | No. of Days | | | Suspended | Yes | | No | |
| Previously suspended sanction being executed | Yes | | N | X | Report # | | | |

Recommendation by the DHO:

HCDA000019

**DISCIPLINE HEARING OFFICER REPORT**
U.S. DEPARTMENT OF JUSTICE

BP-S305.052 MAY 94
FEDERAL BUREAU OF PRISONS

| VII. REASON FOR SANCTION OR ACTION TAKEN |
|---|
| The sanction(s) was/were imposed to impress upon you that possession of unauthorized items will not be tolerated. Unauthorized items may threaten institution security and cause sanitation problems. |

| VIII. APPEAL RIGHTS: The inmate has been advised of the findings, specific evidence relied on, action and reasons for the action. The inmate has been advised of his right to appeal this action within 20 calendar days under the Administrative Remedy Procedure. A copy of this report has been given to the inmate. |
|---|

| | Yes | | x | No | | |
|---|---|---|---|---|---|---|

**IX. DISCIPLINE HEARING OFFICER**

| Printed Name | Signature | Date |
|---|---|---|
| Larry Weston | | 10-04-01 |
| DELIVERED TO INMATE | DATE | 10 9 01 | TIME |

(This form may be replicated in WP)          Replaces BP-304(52) of JAN 88

Sensitive - Limited Official Use
Page 3 of 3

HCDA000020

| BP-S293.052 | INMATE RIGHTS AT DISCIPLINE HEARING | MAY 94 |
|---|---|---|
| U.S. DEPARTMENT OF JUSTICE | | FEDERAL BUREAU OF PRISONS |

Institution:   Federal Correctional Institution, Medium Security, Beaumont, Texas

As an inmate charged with a violation of Bureau of Prisons rules or regulations referred to the Discipline Hearing Officer (DHO) for disposition, you have the following rights:

1.   The right to have a written copy of the charge(s) against you at least 24 hours prior to appearing before the Discipline Hearing Officer;

2.   The right to have a full-time member of the staff who is reasonably available to represent you before the Discipline Hearing Officer;

3.   The right to call witnesses (or present written statements of unavailable witnesses) and to present documentary evidence in your behalf, provided institutional safety would not be jeopardized;

4.   The right to present a statement or to remain silent. Your silence may be used to draw an adverse inference against you. However, your silence alone may not be used to support a finding that you committed a prohibited act;

5.   The right to be present throughout the discipline hearing except during a period of deliberation or when institutional safety would be jeopardized. If you elect not to appear before the DHO, you may still have witnesses and a staff representative appear on your behalf;

6.   The right to be advised of the DHO's decision, the facts supporting that decision, except where institutional safety would be jeopardized, and the DHO's disposition in writing; and,

7.   The right to appeal the decision of the DHO by means of the Administrative Remedy Procedure to the Regional Director within 20 calendar days of notice of the DHO's decision and disposition.

I hereby acknowledge that I have been advised of the above rights afforded me at a hearing before the Discipline Hearing Officer. I have further been advised that if I have previously received either a presumptive or effective parole date from the Parole Commission, a finding by the DHO that I committed the prohibited act(s) may result in a rescission or retardation by the Parole Commission of the presumptive or effective parole date.

Signed: _____   Reg. No.: _04770-017_ Date: _9-6-01_

Notice of rights given to inmate (Date/time): _9-6-01   11:32 Am_

by: _____

Staff Printed Name/Signature

(This form may be replicated via WP)

Replaces BP-293(52) of JAN 88.

BP-S294.052

**NOTICE OF DISCIPLINE HEARING BEFORE THE (DHO)**   MAY 94

**U.S. DEPARTMENT OF JUSTICE**   **FEDERAL BUREAU OF PRISONS**

FCC BEAUMONT, TX (MEDIUM)
Institution

DATE: _9-6-01_

TO: Walker, Carl    Reg. No.: _04770-017_

ALLEGED VIOLATION(S): _Stealing, Possession of Anything Not Authorized_

DATE OF OFFENSE: _9-2-01_    Code No.: _219/305_

You are being referred to the DHO for the above charge(s).

The hearing will be held on: _AS APPOINTED BY DHO_ , at _____ (A.M./P.M.) at the following location:

FCIM BEAUMONT, TX (SHU)

You are entitled to have a full-time staff member represent you at the hearing. Please indicate below whether you desire to have a staff representative, and if so, his or her name.     _WAIVED_ ~~Zbd~~

I (do) _✓_ (do not) __ wish to have a staff representative.

If so, the staff representative's name is: _Mr. Jones) educator wants to waived at 9/10/01_ _Keller_

You will also have the right to call witnesses at the hearing and to present documentary evidence in your behalf; provided, calling your witnesses will not jeopardize institutional safety. Names of witnesses you wish to call should be listed below.

Briefly state to what each proposed witness would be able to testify.

I (do) __ (do not) _✓_ wish to have witnesses.

NAME: _____ , Can Testify to: _____

_____

NAME: _____ , Can Testify to: _____

_____

NAME: _____ , Can Testify to: _____

The Discipline Hearing Officer will call those witnesses (Staff or Inmate) who are reasonably available, and who are determined by the DHO to have information relevant to the charge(s). Repetitive witnesses and repetitive character references need not be called. Unavailable witnesses may be asked to submit written statements.

If additional space is needed, use the reverse side of this form. Date, sign, and return this form to the DHO.

DATE: _9-6-01_ SIGNATURE: _Carl Walker_

Notice of hearing before DHO given inmate _9-6-01_ _11:30 pr_ Date/Time

by_____ _D. Miller, Keller_ _Miller_
Staff Printed Name/Signature

(This form may be replicated via WP)    Replaces BP-294(52) of JAN 88

HCDA000022

**INCIDENT REPORT**


Received
9·5·01

U.S. DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF PRISONS

| 1. NAME OF INSTITUTION: **FCC BEAUMONT-MEDIUM** |
|---|

**PART I - INCIDENT REPORT**

#916270

| 2. NAME OF INMATE: Walker, Carl | 3. REGISTER NUMBER: 04770-017 | 4. DATE OF INCIDENT: 09-02-2001 | 5. TIME: 12:10 PM |
|---|---|---|---|
| 6. PLACE OF INCIDENT: Education | 7. ASSIGNMENT: Library | 8. UNIT: KB-232L | |

| 9. INCIDENT: ~~Stealing, including data printouts from automated equipment~~ Possession of anything not authorized | 10. CODE: ~~219~~ 305 |
|---|---|

11. Description of Incident  (Date:09-02-2001____  Time: 12:10 PM____ Staff became aware of Incident)
I received information that inmate Walker, Carl #04770-017 had taken some typewriter ribbons and calculators from the Education Department.  I contacted the Unit KB officer and requested that he shakedown his cell.  I was notified by the Unit Officer that inmate Walker had one Casio Fx-260 Solar Calculators.  This item belong to the Education Department.  It was removed from education without a staff members permission and is  not authorized for his possession.  I am charging inmate Walker  with stealing and possession of anything not authorized.

| 12. SIGNATURE OF REPORTING EMPLOYEE: | DATE AND TIME: 09-02-2001 @ 12:45 PM | 13. NAME AND TITLE (Printed): C. Uhrich , Education Specialist |
|---|---|---|
| 14. INCIDENT REPORT DELIVERED TO ABOVE INMATE: | 15. DATE AND TIME INCIDENT REPORT DELIVERED 9\4\01 | 16. TIME INCIDENT REPORT DELIVERED 1:30pm |

**PART II - COMMITTEE ACTION**

17. COMMENTS OF INMATE TO COMMITTEE REGARDING ABOVE INCIDENT:
I did not steal it. Someone offered it to me to sell. I did not even pay for it. His name is "T". It was open - not wrapped.

18. A. IT IS THE FINDING OF THE COMMITTEE THAT YOU:

____ COMMITTED THE FOLLOWING PROHIBITED ACT.

____ DID NOT COMMIT A PROHIBITED ACT.

B. ✓ THE COMMITTEE IS REFERRING THE CHARGE(S) TO THE DHO FOR FURTHER HEARING
C. ____ THE COMMITTEE ADVISED THE INMATE OF ITS FINDINGS AND OF THE RIGHT TO FILE AN APPEAL WITHIN 15 CALENDAR DAYS.

19. COMMITTEE DECISION IS BASED ON THE FOLLOWING INFORMATION:
I did not steal it. Someone offered to it to me to sell. I did know. Based on body of report the inmate was in possession of a calculator he did not preclude it his admission.

20. COMMITTEE ACTION AND/OR RECOMMENDATION IF REFERRED TO DHO (CONTINGENT UPON DHO FINDING INMATE COMMITTED PROHIBITED ACT):
loss of job, loss of commissary

21. DATE AND TIME OF ACTION 9\6\01  11:30am (THE UDC CHAIRMAN'S SIGNATURE NEXT TO HIS NAME CERTIFIES WHO SAT ON THE UDC AND THAT THE COMPLETED REPORT ACCURATELY REFLECTS THE UDC PROCEEDINGS.)

| A. Miller-Keller Amykll | E. Johnson | |
|---|---|---|
| Chairman (Typed Name/Signature) | Member (Typed Name) | Member (Typed Name) |

Record Copy - Central File Record; Copy - DHO; Copy - Inmate after UDC Action; Copy - Inmate Systems; Copy - Inmate within 24 hours of Part I preparation

(This form may be replicated via WP)     BP-S288.052

Replaces BP-288(52) of JAN 88

HCDA000023





UNITED STATES GOVERNMENT

MEMORANDUM

Federal Correctional Complex (Medium), Beaumont, TX.

Date: September 2, 2001

Reply To
Attn. Of: J. Griffin, Correctional Officer

Subject: Inmate Walker, Carl Reg. No. 04770-017

To: Operations Lt. M. Perez

While conducting a shakedown of cell (232) as requested by Education Specialist C. Uhrich. I found in the possession of Inmate Walker, Carl 04770-017 an unauthorized calculator Casio fx-260 solar. After confiscating the calculator I then contacted the Education Department for further disposition.

HCDA000025

| PART III - INVESTIGATION | 22. DATE AND TIME INVESTIGATION BEGAN<br>09-04-01 @13:30PM |
|---|---|

23. INMATE ADVISED OF RIGHT TO REMAIN SILENT: YOU ARE ADVISED OF YOUR RIGHT TO REMAIN SILENT AT ALL STAGPM OF THE DISCIPLINARY PROCESS BUT ARE INFORMED THAT YOUR SILENCE MAY BE USED TO DRAW AN ADVERSE INFERENCE AGAINST YOU AT ANY STAGE OF THE INSTITUTIONAL DISCIPLINARY PROCESS. YOU ARE ALSO INFORMED THAT YOUR SILENCE ALONE MAY NOT BE USED TO SUPPORT A FINDING THAT YOU HAVE COMMITTED A PROHIBITED ACT.

9/6/01 *Arul* 11:30Am

THE INMATE WAS ADVISED OF THE ABOVE RIGHT BY      J. Yerena, SHU,  Lieutenant          AT (DATE/TIME)    09-04-01 13:45PM

24.    INMATE STATEMENT AND ATTITUDE

INMATE WALKER  #04770-017 WAS ADVISED OF HIS RIGHT TO REMAIN SILENT AND ACKNOWLEDGED HE UNDERSTOOD THIS RIGHT. INMATE WALKER  WAS PROVIDED A COPY OF THIS INCIDENT REPORT AND THIS INCIDENT REPORT WAS READ TO HIM . INMATE WALKER STATED THAT AN INMATE ASKED HIM IF HE WANTED TO BUY THE CALCULATOR BUT THAT HE NEVER PAID FOR IT.

INMATE ATTITUDE (GOOD)

25.    OTHER FACTS ABOUT THE INCIDENT, STATEMENTS OF THOSE PERSONS PRESENT AT SCENE, DISPOSITION OF EVIDENCE, ETC.

THERE WERE NO OTHER WITNESSES PRESENT OR IDENTIFIED
SEE ATTACHED MEMO
SEE ATTACHED PHOTOS
WAS DELIVERED ON 9/4/01 DUE TO INCIDENT REPORT having to be re-written

26.    INVESTIGATOR'S COMMENTS AND CONCLUSIONS

BASED ON THE INFORMATION PROVIDED BY THE WRITER OF THIS INCIDENT REPORT  IT IS MY CONCLUSION THAT THIS INCIDENT REPORT IS JUSTIFIED AND WARRANTED.

27.    ACTION TAKEN

THIS INCIDENT REPORT IS REFERRED TO UDC FOR FURTHER DISPOSITION

INMATE WALKER  IS BEING HOUSED IN ADMINISTRATIVE DETENTION

DATE AND TIME INVESTIGATION COMPLETED:                      09-04-01   @14:00 PM

PRINTED NAME/SIGNATURE OF INVESTIGATOR:                      J. YERENA

PRINTED NAME

SIGNATURE                                                          LIEUTENANT

TITLE

HCDA000026

```
 BMAD8  531.01 *              INMATE HISTORY              *      02-23-2011
 PAGE 001 OF 001 *               ADM-REL                 *      08:06:05

  REG NO..: 83774-079 NAME....: PRIBLE, RONALD JEFFREY JR
  CATEGORY: ARS       FUNCTION: PRT           FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
BMM   GCT REL     GOOD CONDUCT TIME REL (CCCA) 12-28-2001 0807 CURRENT
BMM   A-DES       DESIGNATED, AT ASSIGNED FACIL 12-28-2001 0805 12-28-2001 0807
7-B   RELEASE     RELEASED FROM IN-TRANSIT FACL 12-28-2001 0905 12-28-2001 0905
7-B   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 11-29-2001 1224 12-28-2001 0905
BMM   IAD         INTERSTATE AGRMNT ON DETAINERS 11-29-2001 1124 12-28-2001 0805
BMM   A-DES       DESIGNATED, AT ASSIGNED FACIL 07-25-2001 0937 11-29-2001 1124
6-Z   RELEASE     RELEASED FROM IN-TRANSIT FACL 07-25-2001 1037 07-25-2001 1037
6-Z   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-25-2001 1015 07-25-2001 1037
BML   TRANSFER    TRANSFER                     07-25-2001 0915 07-25-2001 0915
BML   A-DES       DESIGNATED, AT ASSIGNED FACIL 12-07-2000 1112 07-25-2001 0915
7-B   RELEASE     RELEASED FROM IN-TRANSIT FACL 12-07-2000 1212 12-07-2000 1212
7-B   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 12-07-2000 1114 12-07-2000 1212
BMM   TRANSFER    TRANSFER                     12-07-2000 1014 12-07-2000 1014
BMM   A-DES       DESIGNATED, AT ASSIGNED FACIL 10-14-1999 1204 12-07-2000 1014
1-E   RELEASE     RELEASED FROM IN-TRANSIT FACL 10-14-1999 1304 10-14-1999 1304
1-E   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 09-30-1999 1533 10-14-1999 1304
CHN   ADMIN REL   ADMINISTRATIVE RELEASE       09-30-1999 1433 09-30-1999 1433
CHN   A-ADMIN     ADMINISTRATIVE ADMISSION     09-30-1999 1432 09-30-1999 1433
```

```
G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000027

```
BMAD8   531.01 *              INMATE HISTORY              *      02-23-2011
PAGE 001 OF 001 *               QUARTERS                 *      08:06:07

REG NO..: 83774-079 NAME....: PRIBLE, RONALD JEFFREY JR
CATEGORY: QTR        FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
BMM    R03-001L    HOUSE R/RANGE 03/BED 001L         12-28-2001 0805 12-28-2001 0807
BMM    Q01-304U    HOUSE Q/RANGE 01/BED 304U         08-13-2001 1328 11-29-2001 1124
BMM    Q02-421U    HOUSE Q/RANGE 02/BED 421U         07-31-2001 0943 08-13-2001 1328
BMM    Q01-337U    HOUSE Q/RANGE 01/BED 337U         07-30-2001 1834 07-31-2001 0943
BMM    Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD      07-25-2001 1437 07-30-2001 1834
BMM    R03-001L    HOUSE R/RANGE 03/BED 001L         07-25-2001 0937 07-25-2001 1437
BML    Z03-312LDS  HOUSE Z/RANGE 03/BED 312L DS      07-23-2001 1308 07-25-2001 0915
BML    Z02-201LAD  HOUSE Z/RANGE 02/BED 201L AD      07-17-2001 1453 07-23-2001 1308
BML    Z03-307LDS  HOUSE Z/RANGE 03/BED 307L DS      07-09-2001 1218 07-17-2001 1453
BML    Z03-306LDS  HOUSE Z/RANGE 03/BED 306L DS      07-06-2001 1657 07-09-2001 1218
BML    U02-030U    HOUSE U/RANGE 02/BED 030U         04-09-2001 1247 07-06-2001 1657
BML    Z01-113LAD  HOUSE Z/RANGE 01/BED 113L AD      03-23-2001 2335 04-09-2001 1247
BML    U02-031U    HOUSE U/RANGE 02/BED 031U         02-13-2001 1300 03-23-2001 2335
BML    2A 49F      2 LOWER/A SIDE                    02-04-2001 1250 02-13-2001 1300
BML    2A 49L      2 LOWER/A SIDE                    01-26-2001 1514 02-04-2001 1250
BML    2A 49F      2 LOWER/A SIDE                    12-07-2000 1425 01-26-2001 1514
BML    R&D         RECEIVING AND DISCHARGE AREA      12-07-2000 1112 12-07-2000 1425
BMM    L01-321U    HOUSE L/RANGE 01/BED 321U         06-13-2000 1144 12-07-2000 1014
BMM    L01-321L    HOUSE L/RANGE 01/BED 321L         06-07-2000 2023 06-13-2000 1144
BMM    L01-327U    HOUSE L/RANGE 01/BED 327U         05-18-2000 1312 06-07-2000 2023
BMM    L01-315U    HOUSE L/RANGE 01/BED 315U         10-14-1999 1456 05-18-2000 1312
BMM    R03-001L    HOUSE R/RANGE 03/BED 001L         10-14-1999 1204 10-14-1999 1456




G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000028

```
   BMAD8  531.01 *              INMATE HISTORY              *   02-23-2011
   PAGE 001 OF 001 *              WRK DETAIL                *   08:06:09

   REG NO..: 83774-079 NAME....: PRIBLE, RONALD JEFFREY JR
   CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT   DESCRIPTION                   START DATE/TIME STOP  DATE/TIME
BMM    IDLE 3       IDLE 3                        12-28-2001 0805 12-28-2001 0807
BMM    IDLE 3       IDLE 3                        11-28-2001 0001 11-29-2001 1124
BMM    REC G 3      RECREATION GROUP 3            08-06-2001 0001 11-28-2001 0001
BMM    A&O          ADMISSION & ORIENTATION       07-25-2001 0937 08-06-2001 0001
BML    UNASSG SHU   UNASSIGNED SHU                07-06-2001 1658 07-25-2001 0915
BML    REC 3        PARKER 1300-2130              04-09-2001 1247 07-06-2001 1658
BML    UNASSG SHU   UNASSIGNED SHU                03-23-2001 2339 04-09-2001 1247
BML    REC 3        PARKER 1300-2130              03-19-2001 0846 03-23-2001 2339
BML    REC 1        WILLIAMS 1300-2130            03-15-2001 0001 03-19-2001 0846
BML    IDLE 3       THREE DAYS IDLE               03-12-2001 1040 03-15-2001 0001
BML    REC 1        WILLIAMS 1300-2130            01-05-2001 0001 03-12-2001 1040
BML    UNASSG       UNASSIGNED                    12-16-2000 0001 01-05-2001 0001
BML    A&O          ADMISSION & ORIENTATION       12-11-2000 0001 12-16-2000 0001
BML    PRE-A&O      PRE-ADMISSION & ORIENTATION   12-07-2000 1112 12-11-2000 0001
BMM    REC G 2      RECREATION GROUP 2            11-17-2000 0001 12-07-2000 1014
BMM    VACATION     VACATION                      11-10-2000 0001 11-17-2000 0001
BMM    REC G 2      RECREATION GROUP 2            11-10-1999 1025 11-10-2000 0001
BMM    REC AM       REC AM                        11-04-1999 0001 11-10-1999 1025
BMM    A&O          ADMISSION & ORIENTATION       10-14-1999 1204 11-04-1999 0001




   G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000029

Case 4:09-cv-01896   Document 47-7   Filed in TXSD on 08/17/12   Page 31 of 71

          FUNCTION: L-P SCOPE: REG    EQ 83774-079    OUTPUT FORMAT: SAN
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____    DT STS: FROM _____ THRU
DT STS: FROM ____ TO ___ DAYS BEFORE "OR" FROM ____ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ___ DAYS BEFORE "OR" FROM ____ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _          RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____        ____        _____        _____        _____
TRACK:  DEPT: _____       ____        _____        _____        _____        _____
       PERSON: ____       ____        _____        _____        _____        _____
         TYPE: ____       ____        _____        _____        _____        _____
EVNT FACL: EQ ____        ____        _____        _____        _____
RCV FACL.: EQ ____        ____        _____        _____        _____
RCV UN/LC: EQ ____        ____        _____        _____        _____        _____
RCV QTR..: EQ             ____        _____        _____        _____        _____
ORIG FACL: EQ ____        ____        _____        _____        _____        _____
ORG UN/LC: EQ             ____        _____        _____        _____        _____
ORIG QTR.: EQ _____       _____       _____        _____        _____        _____

G5152       NO REMEDY DATA EXISTS FOR THIS INMATE

HCDA000030

```
  BMAD8          *          INMATE DISCIPLINE DATA         *      03-02-2011
  PAGE 001 OF 001 *    CHRONOLOGICAL DISCIPLINARY RECORD   *      09:29:57

  REGISTER NO: 83774-079 NAME..: PRIBLE, RONALD JEFFREY JR
  FUNCTION...: PRT       FORMAT: CHRONO    LIMIT TO    MOS PRIOR TO 03-02-2011
```

```
  G5463         NO ENTRIES EXIST IN CHRONOLOGICAL LOG FOR TIME PERIOD REQUESTED
```

HCDA000031

Case 4:09-cv-01896   Document 47-7   Filed in TXSD on 08/17/12   Page 33 of 71

**From:**           Laura Deal
**To:**             Wilford, Robert
**Date:**           2/18/2011 7:50 AM
**Subject:**        Re: Fwd: subpoena - State of Texas v. Ronald Prible; Cause No. 921126-B
**Attachments:**    94369079.pdf; 04770017.pdf; 07831078.pdf; 49349079.pdf; 72731079.pdf; 79233
                    079.pdf; 79236079.pdf; 80261079.pdf; 83154079.pdf; 87641079.pdf

Here are the call records I found. Nothing for 83774079

>>> Robert Wilford 2/18/2011 8:29 AM >>>

HCDA000032

**Federal Bureau of Prisons Inmate Telephone System – II**

File  Tasks  Reports  Help

Account | Financial | Call Records | Telephone List | Call Limit Status | Telephone Assignment | Access Control

| Register Number | Last Name | | First Name | Middle Name |
|---|---|---|---|---|
| 63774 - 079 | PRISLE | | RONALD | J |

Find Inmate

Add Inmate

PAC | Facility | Living Unit | Language
| | BEAUMONT FCC | MED | English

**Telephone Numbers**

| | |
|---|---|
| 2808553053 | 7136865912 |
| 2812980310 | 7136931908 |
| 2813209062 | 7136931932 |
| 2814492634 | 7136935000 |
| 2814573302 | 7137184600 |
| 2814573554 | 8307744748 |
| 2815079048 | 8703646694 |
| 2815907350 | |
| 2818553053 | |
| 2818619666 | |
| 2819997360 | |
| 4093212380 | |
| 7133987609 | |
| 7135679307 | |
| 7136273606 | |

Telephone Number

Date Changed

Comments

Called Party Language

☐ Direct    Not Allow Reason

☐ Collect - Not Allow Reason

☐ Allow - Not Allow Reason

☐ Alert Telephone Number    Extra Dialed Digits

☐ Record    Active Telephone Numbers    22

Maximum Active Telephone Numbers    30

Add    Change    Delete

Inmate Account Information    BMA    Local    Close

HCDA000033

```
  BMAD8   531.01  *              INMATE HISTORY              *      02-23-2011
PAGE 001         *                  ADM-REL                 *      08:06:32

  REG NO..: 07831-078 NAME....: FOREMAN, NATHAN RAY
  CATEGORY: ARS      FUNCTION: PRT       FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
CHN   GCT REL     GOOD CONDUCT TIME REL (CCCA)   11-09-2004 1000 CURRENT
CHN   A-DES       DESIGNATED, AT ASSIGNED FACIL  09-14-2004 1000 11-09-2004 1000
1-E   RELEASE     RELEASED FROM IN-TRANSIT FACL  09-14-2004 1100 09-14-2004 1100
1-E   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 09-14-2004 1030 09-14-2004 1100
CHN   TRANSFER    TRANSFER                       09-14-2004 0930 09-14-2004 0930
CHN   A-DES       DESIGNATED, AT ASSIGNED FACIL  06-11-2004 0050 09-14-2004 0930
2-S   RELEASE     RELEASED FROM IN-TRANSIT FACL  06-11-2004 0150 06-11-2004 0150
2-S   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-10-2004 1058 06-11-2004 0150
ENG   FURL TRANS  FURL W/UNESCORTED TRF TO A CCC 06-10-2004 0858 06-10-2004 0858
ENG   A-DES       DESIGNATED, AT ASSIGNED FACIL  03-04-2004 1111 06-10-2004 0858
A02   RELEASE     RELEASED FROM IN-TRANSIT FACL  03-04-2004 1311 03-04-2004 1311
A02   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-04-2004 0915 03-04-2004 1311
OKL   HLD REMOVE  HOLDOVER REMOVED               03-04-2004 0815 03-04-2004 0815
OKL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   02-26-2004 1740 03-04-2004 0815
P03   RELEASE 02  RELEASED FROM IN-TRANSIT, FEB  02-26-2004 1840 02-26-2004 1840
P03   A-ADMIT 10  ADMITTED TO IN-TRANSIT, OCT    10-02-2003 0530 02-26-2004 1840
I-T   RELEASE     RELEASED FROM IN-TRANSIT FACL  10-02-2003 0530 10-02-2003 0530
I-T   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-04-2003 0530 10-02-2003 0530
A02   RELEASE     RELEASED FROM IN-TRANSIT FACL  06-04-2003 0530 06-04-2003 0530
A02   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 06-03-2003 0900 06-04-2003 0530
OKL   HLD REMOVE  HOLDOVER REMOVED               06-03-2003 0800 06-03-2003 0800
OKL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   05-30-2003 1631 06-03-2003 0800
2-S   RELEASE     RELEASED FROM IN-TRANSIT FACL  05-30-2003 1731 05-30-2003 1731
2-S   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 05-30-2003 0836 05-30-2003 1731
ENG   FED WRIT    RELEASE ON FEDERAL WRIT        05-30-2003 0636 03-04-2004 1111
ENG   A-DES       DESIGNATED, AT ASSIGNED FACIL  07-11-2002 1433 05-30-2003 0636
A02   RELEASE     RELEASED FROM IN-TRANSIT FACL  07-11-2002 1633 07-11-2002 1633
A02   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-11-2002 1030 07-11-2002 1633
OKL   HLD REMOVE  HOLDOVER REMOVED               07-11-2002 0930 07-11-2002 0930
OKL   A-BOP HLD   HOLDOVER FOR INST TO INST TRF  07-03-2002 1645 07-11-2002 0930
S20   RELEASE     RELEASED FROM IN-TRANSIT FACL  07-03-2002 1745 07-03-2002 1745
S20   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-03-2002 0629 07-03-2002 1745
BMM   TRANSFER    TRANSFER                       07-03-2002 0529 07-03-2002 0529
BMM   A-DES       DESIGNATED, AT ASSIGNED FACIL  05-13-2002 1019 07-03-2002 0529
7-B   RELEASE     RELEASED FROM IN-TRANSIT FACL  05-13-2002 1119 05-13-2002 1119
7-B   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-28-2002 1103 05-13-2002 1119
BMM   STATE WRIT  RELEASE ON STATE WRIT          03-28-2002 1003 05-13-2002 1019
BMM   A-DES       DESIGNATED, AT ASSIGNED FACIL  08-31-2001 1235 03-28-2002 1003
7-E   RELEASE     RELEASED FROM IN-TRANSIT FACL  08-31-2001 1335 08-31-2001 1335
7-E   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 08-31-2001 1030 08-31-2001 1335
HOU   HLD REMOVE  HOLDOVER REMOVED               08-31-2001 0930 08-31-2001 0930


  G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000034

```
BMAD8  531.01 *            INMATE HISTORY            *     02-23-2011
PAGE 002 OF 002 *            ADM-REL                *     08:06:32

REG NO..: 07831-078 NAME....: FOREMAN, NATHAN RAY
CATEGORY: ARS       FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
HOU    A-HLD       HOLDOVER, TEMPORARILY HOUSED     08-06-2001 1500 08-31-2001 0930
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL    08-06-2001 1600 08-06-2001 1600
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   08-03-2001 1246 08-06-2001 1600
BMM    FED WRIT    RELEASE ON FEDERAL WRIT          08-03-2001 1146 08-31-2001 1235
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL    06-05-2001 1548 08-03-2001 1146
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL    06-05-2001 1648 06-05-2001 1648
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   05-23-2001 1404 06-05-2001 1648
BMM    FED WRIT    RELEASE ON FEDERAL WRIT          05-23-2001 1304 06-05-2001 1548
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL    05-21-2001 0907 05-23-2001 1304
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL    05-21-2001 1007 05-21-2001 1007
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   05-15-2001 1102 05-21-2001 1007
BMM    FED WRIT    RELEASE ON FEDERAL WRIT          05-15-2001 1002 05-21-2001 0907
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL    04-20-2001 0849 05-15-2001 1002
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL    04-20-2001 0949 04-20-2001 0949
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   04-18-2001 1006 04-20-2001 0949
BMM    FED WRIT    RELEASE ON FEDERAL WRIT          04-18-2001 0906 04-20-2001 0849
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL    02-28-2000 1454 04-18-2001 0906
1-S    RELEASE     RELEASED FROM IN-TRANSIT FACL    02-28-2000 1554 02-28-2000 1554
1-S    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   01-26-2000 1312 02-28-2000 1554
CNO    ADMIN REL   ADMINISTRATIVE RELEASE           01-26-2000 1212 01-26-2000 1212
CNO    A-ADMIN     ADMINISTRATIVE ADMISSION         01-26-2000 1211 01-26-2000 1212
1-S    RELEASE     RELEASED FROM IN-TRANSIT FACL    01-26-2000 1311 01-26-2000 1311
1-S    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   01-26-2000 1253 01-26-2000 1311
CNO    ADMIN REL   ADMINISTRATIVE RELEASE           01-26-2000 1153 01-26-2000 1153
CNO    A-ADMIN     ADMINISTRATIVE ADMISSION         01-26-2000 1147 01-26-2000 1153


G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000035

```
BMAD8   S31.01 *               INMATE HISTORY              *     02-23-2011
PAGE 001          *               QUARTERS                 *     08:06:30

     REG NO..: 07831-078 NAME....: FOREMAN, NATHAN RAY
     CATEGORY: QTR        FUNCTION: PRT           FORMAT:

FCL    ASSIGNMENT DESCRIPTION                          START DATE/TIME STOP  DATE/TIME
ENG    W01-001L   HOUSE W/RANGE 01/BED 001L            05-01-2004 2253 06-10-2004 0858
ENG    W01-001U   HOUSE W/RANGE 01/BED 001U            03-05-2004 0819 05-01-2004 2253
ENG    W01-001L   HOUSE W/RANGE 01/BED 001L            03-04-2004 1437 03-05-2004 0819
ENG    R01-001L   HOUSE R/RANGE 01/BED 001L            03-04-2004 1111 03-04-2004 1437
OKL    C06-422U   HOUSE C/RANGE 06/BED 422U            02-26-2004 1740 03-04-2004 0815
OKL    C04-422L   HOUSE C/RANGE 04/BED 422L            05-30-2003 1631 06-03-2003 0800
ENG    W01-001U   HOUSE W/RANGE 01/BED 001U            05-01-2003 1058 05-30-2003 0636
ENG    W03-039U   HOUSE W/RANGE 03/BED 039U            05-01-2003 1052 05-01-2003 1058
ENG    Z01-009UAD HOUSE Z/RANGE 01/BED 009U AD         04-27-2003 0650 05-01-2003 1052
ENG    W01-001U   HOUSE W/RANGE 01/BED 001U            12-27-2002 1013 04-27-2003 0650
ENG    W02-028L   HOUSE W/RANGE 02/BED 028L            08-08-2002 0704 12-27-2002 1013
ENG    W03-046U   HOUSE W/RANGE 03/BED 046U            07-11-2002 1834 08-08-2002 0704
ENG    W05-071U   HOUSE W/RANGE 05/BED 071U            07-11-2002 1732 07-11-2002 1834
ENG    R01-001L   HOUSE R/RANGE 01/BED 001L            07-11-2002 1433 07-11-2002 1732
OKL    E10-608U   HOUSE E/RANGE 10/BED 608U            07-03-2002 1645 07-11-2002 0930
BMM    Z02-219LAD HOUSE Z/RANGE 02/BED 219L AD         06-20-2002 1536 07-03-2002 0529
BMM    Z02-221LAD HOUSE Z/RANGE 02/BED 221L AD         05-27-2002 1820 06-20-2002 1536
BMM    Z03-305LDS HOUSE Z/RANGE 03/BED 305L DS         05-13-2002 1326 05-27-2002 1820
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD         05-13-2002 1245 05-13-2002 1326
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L            05-13-2002 1019 05-13-2002 1245
BMM    Z04-412LDS HOUSE Z/RANGE 04/BED 412L DS         03-04-2002 1707 03-28-2002 1003
BMM    Z04-406LDS HOUSE Z/RANGE 04/BED 406L DS         02-12-2002 1218 03-04-2002 1707
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD         02-12-2002 1155 02-12-2002 1218
BMM    K04-212U   HOUSE K/RANGE 04/BED 212U            11-06-2001 1254 02-12-2002 1155
BMM    K04-206L   HOUSE K/RANGE 04/BED 206L            09-18-2001 2020 11-06-2001 1254
BMM    K04-206U   HOUSE K/RANGE 04/BED 206U            09-14-2001 1719 09-18-2001 2020
BMM    K04-237U   HOUSE K/RANGE 04/BED 237U            08-31-2001 1515 09-14-2001 1719
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L            08-31-2001 1235 08-31-2001 1515
HOU    F03-112U   HOUSE F/RANGE 03/BED 112U            08-06-2001 1724 08-31-2001 0930
HOU    R01-001L   HOUSE R/RANGE 01/BED 001L            08-06-2001 1500 08-06-2001 1724
BMM    K03-139U   HOUSE K/RANGE 03/BED 139U            07-25-2001 1903 08-03-2001 1146
BMM    Z04-405LDS HOUSE Z/RANGE 04/BED 405L DS         07-23-2001 2008 07-25-2001 1903
BMM    Z04-406UDS HOUSE Z/RANGE 04/BED 406U DS         06-30-2001 0448 07-23-2001 2008
BMM    Z03-303LDS HOUSE Z/RANGE 03/BED 303L DS         06-19-2001 2127 06-30-2001 0448
BMM    Z03-308LDS HOUSE Z/RANGE 03/BED 308L DS         06-05-2001 2054 06-19-2001 2127
BMM    Z01-118LAD HOUSE Z/RANGE 01/BED 118L AD         06-05-2001 2018 06-05-2001 2054
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L            06-05-2001 1548 06-05-2001 2018
BMM    Z04-411UDS HOUSE Z/RANGE 04/BED 411U DS         05-21-2001 1116 05-23-2001 1304
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD         05-21-2001 1033 05-21-2001 1116
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L            05-21-2001 0907 05-21-2001 1033
BMM    Z01-119LAD HOUSE Z/RANGE 01/BED 119L AD         04-26-2001 1938 05-15-2001 1002

G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000036

```
 BMAD8  531.01 *            INMATE HISTORY            *      02-23-2011
 PAGE 002 OF 002 *            QUARTERS               *      08:06:30

 REG NO..: 07831-078 NAME....: FOREMAN, NATHAN RAY
 CATEGORY: QTR       FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
BMM    Z01-121UAD HOUSE Z/RANGE 01/BED 121U AD      04-20-2001 1058 04-26-2001 1938
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD      04-20-2001 1022 04-20-2001 1058
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L         04-20-2001 0849 04-20-2001 1022
BMM    Z01-121LAD HOUSE Z/RANGE 01/BED 121L AD      04-05-2001 1923 04-18-2001 0906
BMM    Z01-102LAD HOUSE Z/RANGE 01/BED 102L AD      03-12-2001 2112 04-05-2001 1923
BMM    Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD      02-19-2001 2103 03-12-2001 2112
BMM    Z01-103LAD HOUSE Z/RANGE 01/BED 103L AD      01-31-2001 2015 02-19-2001 2103
BMM    Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD      01-10-2001 1548 01-31-2001 2015
BMM    Z01-102LAD HOUSE Z/RANGE 01/BED 102L AD      01-03-2001 2150 01-10-2001 1548
BMM    Z02-202UAD HOUSE Z/RANGE 02/BED 202U AD      12-31-2000 2110 01-03-2001 2150
BMM    Z02-207UAD HOUSE Z/RANGE 02/BED 207U AD      12-23-2000 1953 12-31-2000 2110
BMM    Z02-206UAD HOUSE Z/RANGE 02/BED 206U AD      12-02-2000 2247 12-23-2000 1953
BMM    Z02-207UAD HOUSE Z/RANGE 02/BED 207U AD      11-12-2000 1857 12-02-2000 2247
BMM    Z02-208UAD HOUSE Z/RANGE 02/BED 208U AD      11-05-2000 1107 11-12-2000 1857
BMM    Z02-215LAD HOUSE Z/RANGE 02/BED 215L AD      11-02-2000 2141 11-05-2000 1107
BMM    Z02-212LAD HOUSE Z/RANGE 02/BED 212L AD      10-12-2000 2023 11-02-2000 2141
BMM    Z02-203UAD HOUSE Z/RANGE 02/BED 203U AD      10-02-2000 2138 10-12-2000 2023
BMM    Z02-206LAD HOUSE Z/RANGE 02/BED 206L AD      09-05-2000 2130 10-02-2000 2138
BMM    Z01-119UAD HOUSE Z/RANGE 01/BED 119U AD      09-03-2000 2153 09-05-2000 2130
BMM    Z01-109LAD HOUSE Z/RANGE 01/BED 109L AD      08-13-2000 1005 09-03-2000 2153
BMM    Z01-114LAD HOUSE Z/RANGE 01/BED 114L AD      08-06-2000 1553 08-13-2000 1005
BMM    H03-003L   HOUSE H/RANGE 03/BED 003L         08-03-2000 2034 08-06-2000 1553
BMM    K01-102U   HOUSE K/RANGE 01/BED 102U         07-10-2000 1011 08-03-2000 2034
BMM    K01-122U   HOUSE K/RANGE 01/BED 122U         04-11-2000 1903 07-10-2000 1011
BMM    Z01-103LAD HOUSE Z/RANGE 01/BED 103L AD      04-08-2000 1334 04-11-2000 1903
BMM    Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD      03-23-2000 1745 04-08-2000 1334
BMM    K01-122U   HOUSE K/RANGE 01/BED 122U         02-28-2000 1647 03-23-2000 1745
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L         02-28-2000 1454 02-28-2000 1647

 G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000037

```
    BMAD8  531.01 *              INMATE HISTORY              *     02-23-2011
    PAGE 001 OF 001 *             WRK DETAIL                 *     08:06:26

    REG NO..: 07831-078 NAME....: FOREMAN, NATHAN RAY
    CATEGORY: WRK        FUNCTION: PRT           FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
ENG    UNASSG      WRK DETAIL                     06-07-2004 0001 06-10-2004 0858
ENG    BIG YD/GYM  BIG YD/GYM                     03-04-2004 1111 06-07-2004 0001
OKL    UNASSG      UNASSIGNED HOLDOVER            02-26-2004 1740 03-04-2004 0815
OKL    UNASSG      UNASSIGNED HOLDOVER            05-30-2003 1631 06-03-2003 0800
ENG    BIG YD/GYM  BIG YD/GYM                     05-05-2003 0001 05-30-2003 0636
ENG    UNASSG      WRK DETAIL                     04-28-2003 0001 05-05-2003 0001
ENG    R&D         R&D ORDERLY                    07-25-2002 0001 04-28-2003 0001
ENG    LW ORDERLY  LW ORDERLY                     07-18-2002 0001 07-25-2002 0001
ENG    A&O         A&O PRE-CLASSIFIED             07-11-2002 1433 07-18-2002 0001
OKL    UNASSG      UNASSIGNED HOLDOVER            07-03-2002 1645 07-11-2002 0930
BMM    AD UNASSG   AD SHU UNASSG                  05-13-2002 1019 07-03-2002 0529
BMM    AD UNASSG   AD SHU UNASSG                  02-12-2002 1156 03-28-2002 1003
BMM    REC G 4     RECREATION GROUP 4             09-13-2001 0001 02-12-2002 1156
BMM    YARD IN PM  YARD IN PM                     08-31-2001 1235 09-13-2001 0001
HOU    UNASSG      UNASSIGNED                     08-06-2001 1500 08-31-2001 0930
BMM    YARD IN PM  YARD IN PM                     07-31-2001 0001 08-03-2001 1146
BMM    UNASSG      UNASSG                         07-25-2001 1852 07-31-2001 0001
BMM    AD UNASSG   AD SHU UNASSG                  06-05-2001 1548 07-25-2001 1852
BMM    AD UNASSG   AD SHU UNASSG                  05-21-2001 0907 05-23-2001 1304
BMM    AD UNASSG   AD SHU UNASSG                  04-20-2001 0849 05-15-2001 1002
BMM    AD UNASSG   AD SHU UNASSG                  10-09-2000 1402 04-18-2001 0906
BMM    DS UNASSG   DS SHU UNASSG                  08-29-2000 2243 10-09-2000 1402
BMM    AD UNASSG   AD SHU UNASSG                  08-06-2000 2002 08-29-2000 2243
BMM    YARD IN PM  YARD IN PM                     04-27-2000 0001 08-06-2000 2002
BMM    UNASSG      UNASSG                         04-16-2000 0113 04-27-2000 0001
BMM    AD UNASSG   AD SHU UNASSG                  03-24-2000 0036 04-16-2000 0113
BMM    A&O         ADMISSION & ORIENTATION        02-28-2000 1454 03-24-2000 0036
```

```
    G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000038

Date:    02/18/2011                                                                          Location: DC
Time:      08:42 AM

# Federal Bureau of Prisons
## TRUFONE
## ITS2 Telephone Account Statement
### Sensitive But Unclassified

**Start Date:**    7/1/2001 12:00 AM        **Register #:**       07831078
**End Date:**      10/31/2002 11:59 PM      **Include Zero Cost Transactions:**  Yes
**Location:**      All

| Register Number: 07831078 | | Inmate Name: FOREMAN, NATHAN | | | | |
|---|---|---|---|---|---|---|
| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
| 10/31/2002 5:16:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 15.98 | ENG |
| 10/30/2002 5:41:06 PM | Direct | (281)989-7631 | 3 | 0.51 | 8.98 | ENG |
| 10/25/2002 8:49:06 PM | Direct | (713)686-6199 | 5 | 0.85 | 9.49 | ENG |
| 10/25/2002 8:46:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.34 | ENG |
| 10/22/2002 5:22:11 PM | Direct | (713)686-6199 | 11 | 1.87 | 0.34 | ENG |
| 10/16/2002 8:30:47 PM | Direct | (713)491-8313 | 15 | 2.55 | 2.21 | ENG |
| 10/15/2002 9:06:12 PM | Direct | (713)686-6199 | 2 | 0.34 | 4.76 | ENG |
| 10/15/2002 9:05:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.10 | ENG |
| 10/15/2002 5:10:49 PM | Direct | (713)491-8313 | 14 | 2.38 | 0.10 | ENG |
| 10/14/2002 9:41:46 PM | Direct | (281)989-7631 | 15 | 2.55 | 2.48 | ENG |
| 10/14/2002 8:33:09 PM | Direct | (713)491-8313 | 1 | 0.17 | 5.03 | ENG |
| 10/14/2002 6:54:25 AM | Direct | (281)989-7631 | 14 | 2.38 | 5.20 | ENG |
| 10/13/2002 9:30:42 PM | Direct | (281)989-7631 | 15 | 2.55 | 7.58 | ENG |
| 10/13/2002 8:12:05 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.13 | ENG |
| 10/13/2002 8:08:01 PM | Direct | (713)686-6199 | 3 | 0.51 | 0.13 | ENG |
| 10/13/2002 7:28:54 PM | Direct | (281)989-7631 | 4 | 0.68 | 0.64 | ENG |
| 10/13/2002 5:53:58 PM | Direct | (281)989-7631 | 14 | 2.38 | 1.32 | ENG |
| 10/13/2002 5:19:10 PM | Direct | (713)491-8313 | 1 | 0.17 | 3.70 | ENG |
| 10/12/2002 9:17:24 PM | Direct | (281)989-7631 | 15 | 2.55 | 3.87 | ENG |
| 10/12/2002 8:23:42 PM | Direct | (713)491-8313 | 1 | 0.17 | 6.42 | ENG |
| 10/12/2002 9:12:31 AM | Direct | (281)989-7631 | 15 | 2.55 | 6.59 | ENG |
| 10/12/2002 8:06:24 AM | Direct | (281)989-7631 | 15 | 2.55 | 9.14 | ENG |
| 10/12/2002 8:04:56 AM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 11.69 | ENG |
| 10/12/2002 6:18:35 AM | Direct | (281)989-7631 | 15 | 2.55 | 1.69 | ENG |
| 10/11/2002 8:39:20 PM | Direct | (281)989-7631 | 15 | 2.55 | 4.24 | ENG |
| 10/11/2002 7:49:12 PM | Direct | (713)491-8313 | 2 | 0.34 | 6.79 | ENG |
| 10/10/2002 8:55:07 PM | Direct | (713)686-6199 | 3 | 0.51 | 7.13 | ENG |
| 10/10/2002 8:53:06 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 7.64 | ENG |
| 10/10/2002 4:38:56 PM | Direct | (713)491-8313 | 4 | 0.68 | 4.64 | ENG |
| 10/9/2002 5:03:36 PM | Direct | (713)491-8313 | 15 | 2.55 | 5.32 | ENG |
| 10/8/2002 4:47:49 PM | Direct | (713)686-6199 | 15 | 2.55 | 7.87 | ENG |
| 10/6/2002 9:18:41 PM | Direct | (713)491-8313 | 1 | 0.17 | 10.42 | ENG |
| 10/6/2002 8:02:35 PM | Direct | (713)491-8313 | 15 | 2.55 | 10.59 | ENG |
| 10/6/2002 8:01:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 13.00 | 13.14 | ENG |
| 10/6/2002 12:42:30 PM | Direct | (281)989-7631 | 4 | 0.68 | 0.14 | ENG |
| 10/5/2002 8:49:08 AM | Direct | (713)491-8313 | 9 | 1.53 | 0.82 | ENG |
| 10/3/2002 5:01:28 PM | Direct | (713)491-8313 | 2 | 0.34 | 2.35 | ENG |

User ID:   tf00481                          CONSOLIDATED REPORT                          Page 1 of 7

HCDA000039

Date:  02/18/2011
Time:   08:42 AM

Location: DC

# Federal Bureau of Prisons
## TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 10/2/2002 3:31:34 PM | Direct | (713)491-8313 | 12 | 2.04 | 2.69 | ENG |
| 10/1/2002 6:52:27 PM | Direct | (713)686-6199 | 13 | 2.21 | 4.73 | ENG |
| 9/30/2002 3:42:20 PM | Direct | (713)491-8313 | 3 | 0.51 | 6.94 | ENG |
| 9/28/2002 8:50:55 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 7.45 | ENG |
| 9/28/2002 8:35:34 PM | Direct | (281)989-7631 | 15 | 2.55 | 2.45 | ENG |
| 9/28/2002 3:38:44 PM | Direct | (713)686-6199 | 5 | 0.85 | 5.00 | ENG |
| 9/26/2002 8:53:22 PM | Direct | (713)686-6199 | 3 | 0.51 | 5.85 | ENG |
| 9/26/2002 8:52:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.36 | ENG |
| 9/25/2002 4:52:08 PM | Direct | (713)686-6199 | 6 | 1.02 | 1.36 | ENG |
| 9/22/2002 7:00:02 PM | Direct | (713)686-6199 | 4 | 0.68 | 2.38 | ENG |
| 9/22/2002 4:42:42 PM | Direct | (713)491-8313 | 15 | 2.55 | 3.06 | ENG |
| 9/22/2002 12:00:31 PM | Direct | (713)742-0471 | 15 | 2.55 | 5.61 | ENG |
| 9/21/2002 9:47:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 8.16 | ENG |
| 9/21/2002 11:14:10 AM | Direct | (713)491-8313 | 15 | 2.55 | 3.16 | ENG |
| 9/20/2002 9:41:00 PM | Direct | (713)686-6199 | 4 | 0.68 | 5.71 | ENG |
| 9/20/2002 8:41:28 PM | Direct | (713)686-6199 | 1 | 0.17 | 6.39 | ENG |
| 9/20/2002 8:39:41 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.56 | ENG |
| 9/20/2002 12:40:11 PM | Direct | (713)460-9052 | 15 | 2.55 | 1.56 | ENG |
| 9/15/2002 3:30:31 PM | Direct | (713)742-0471 | 2 | 0.34 | 4.11 | ENG |
| 9/15/2002 2:42:30 PM | Direct | (713)686-6199 | 11 | 1.87 | 4.45 | ENG |
| 9/14/2002 3:40:46 PM | Direct | (713)491-8313 | 13 | 2.21 | 6.32 | ENG |
| 9/12/2002 7:41:35 PM | Direct | (713)686-6199 | 15 | 2.55 | 8.53 | ENG |
| 9/10/2002 6:38:58 PM | Direct | (713)686-6199 | 10 | 1.70 | 11.08 | ENG |
| 9/10/2002 6:37:29 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 12.78 | ENG |
| 9/9/2002 8:58:03 PM | Direct | (713)491-8313 | 15 | 2.55 | 2.78 | ENG |
| 9/9/2002 8:09:06 PM | Direct | (713)491-8313 | 15 | 2.55 | 5.33 | ENG |
| 9/9/2002 3:43:21 PM | Direct | (713)491-8313 | 5 | 0.85 | 7.88 | ENG |
| 9/6/2002 3:10:35 PM | Direct | (713)491-8313 | 15 | 2.55 | 8.73 | ENG |
| 9/5/2002 9:28:42 PM | Direct | (713)491-8313 | 15 | 2.55 | 11.28 | ENG |
| 8/31/2002 8:18:00 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 13.83 | ENG |
| 8/31/2002 3:23:39 PM | Direct | (713)686-6199 | 7 | 1.19 | 8.83 | ENG |
| 8/29/2002 6:23:02 PM | Direct | (713)686-6199 | 9 | 1.53 | 10.02 | ENG |
| 8/28/2002 8:39:04 PM | Direct | (713)686-6199 | 6 | 1.02 | 11.55 | ENG |
| 8/27/2002 7:38:47 PM | Direct | (713)686-6199 | 15 | 2.55 | 12.57 | ENG |
| 8/27/2002 3:30:21 PM | Direct | (713)686-6199 | 2 | 0.34 | 15.12 | ENG |
| 8/19/2002 7:10:39 PM | Direct | (713)686-6199 | 15 | 2.55 | 15.46 | ENG |
| 8/16/2002 7:21:45 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 15.00 | 18.01 | ENG |
| 8/16/2002 7:05:39 PM | Direct | (713)686-6199 | 15 | 2.55 | 3.01 | ENG |
| 8/13/2002 8:12:17 PM | Direct | (713)491-8313 | 15 | 2.55 | 5.56 | ENG |
| 8/13/2002 7:21:59 PM | Direct | (713)491-8313 | 15 | 2.55 | 8.11 | ENG |
| 8/8/2002 6:36:40 PM | Direct | (713)686-6199 | 15 | 2.55 | 10.66 | ENG |

HCDA000040

Date:   02/18/2011
Time:   08:42 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 8/3/2002 8:29:52 PM | Direct | (713)686-6199 | 15 | 2.55 | 13.21 | ENG |
| 8/1/2002 11:52:19 AM | Direct | (713)491-8313 | 7 | 1.19 | 15.76 | ENG |
| 8/1/2002 10:47:08 AM | Direct | (713)491-8313 | 15 | 2.55 | 16.95 | ENG |
| 7/31/2002 8:37:10 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 19.50 | ENG |
| 7/31/2002 8:22:01 PM | Direct | (713)686-6199 | 15 | 2.55 | 9.50 | ENG |
| 7/31/2002 9:42:01 AM | Direct | (713)491-8313 | 1 | 0.17 | 12.05 | ENG |
| 7/30/2002 8:05:52 PM | Direct | (713)686-6199 | 15 | 2.55 | 12.22 | ENG |
| 7/29/2002 1:08:00 PM | Direct | (713)491-8313 | 15 | 2.55 | 14.77 | ENG |
| 7/26/2002 4:55:15 PM | Direct | (713)491-8313 | 15 | 2.55 | 17.32 | ENG |
| 7/26/2002 4:50:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 13.00 | 19.87 | ENG |
| 7/25/2002 9:35:32 AM | Direct | (713)491-8313 | 15 | 2.55 | 6.87 | ENG |
| 7/23/2002 9:18:10 AM | Direct | (713)491-8313 | 15 | 2.55 | 9.42 | ENG |
| 7/21/2002 6:56:14 AM | Direct | (713)686-6199 | 3 | 0.51 | 11.97 | ENG |
| 7/20/2002 10:42:22 AM | Direct | (713)686-6199 | 15 | 2.55 | 12.48 | ENG |
| 7/19/2002 1:29:08 PM | Direct | (713)491-8313 | 15 | 2.55 | 15.03 | ENG |
| 7/19/2002 12:27:53 PM | Direct | (512)926-5105 | 15 | 2.55 | 17.58 | ENG |
| 7/18/2002 8:16:02 PM | Direct | (713)491-8313 | 15 | 2.55 | 20.13 | ENG |
| 7/16/2002 4:54:52 PM | Direct | (713)491-8313 | 15 | 2.55 | 22.68 | ENG |
| 7/15/2002 8:13:42 PM | Direct | (713)491-8313 | 15 | 2.55 | 25.23 | ENG |
| 7/14/2002 3:36:59 PM | Direct | (512)926-5105 | 15 | 2.55 | 27.78 | ENG |
| 7/13/2002 9:21:25 AM | Direct | (713)686-6199 | 15 | 2.55 | 30.33 | ENG |
| 7/12/2002 10:56:10 PM | Direct | (713)686-6199 | 2 | 0.34 | 32.88 | ENG |
| 7/12/2002 8:39:51 PM | Direct | (713)491-8313 | 15 | 2.55 | 33.22 | ENG |
| 7/12/2002 8:14:56 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 35.77 | ENG |
| 7/12/2002 11:02:26 AM | Direct | (713)491-8313 | 9 | 1.53 | 15.77 | ENG |
| 6/24/2002 5:50:47 PM | Direct | (713)686-6199 | 15 | 2.55 | 17.30 | BMA |
| 6/24/2002 5:12:12 PM | Direct | (713)526-6006 | 1 | 0.17 | 19.85 | BMA |
| 6/24/2002 4:36:01 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 20.02 | BMA |
| 6/24/2002 3:23:34 PM | Direct | (281)989-7631 | 7 | 1.19 | 0.02 | BMA |
| 6/24/2002 2:49:27 PM | Direct | (713)526-6006 | 1 | 0.17 | 1.21 | BMA |
| 6/24/2002 1:42:33 PM | Direct | (281)989-7631 | 15 | 2.55 | 1.38 | BMA |
| 6/24/2002 12:48:53 PM | Direct | (281)989-7631 | 15 | 2.55 | 3.93 | BMA |
| 6/24/2002 11:46:08 AM | Collect | (713)526-6006 | 1 | 0.00 | 6.48 | BMA |
| 6/24/2002 10:44:36 AM | Direct | (512)926-5105 | 15 | 2.55 | 6.48 | BMA |
| 6/18/2002 9:24:03 PM | Direct | (713)686-6199 | 15 | 2.55 | 9.03 | BMA |
| 6/18/2002 8:32:11 PM | Direct | (281)989-7631 | 15 | 2.55 | 11.58 | BMA |
| 6/8/2002 6:54:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 14.13 | BMA |
| 6/5/2002 12:51:03 PM | Direct | (713)526-6006 | 2 | 0.34 | 7.13 | BMA |
| 6/5/2002 12:04:26 PM | Direct | (281)989-7631 | 15 | 2.55 | 7.47 | BMA |
| 5/29/2002 8:39:49 PM | Direct | (713)491-8313 | 15 | 2.55 | 10.02 | BMA |
| 5/29/2002 8:01:05 PM | Direct | (281)870-9114 | 1 | 0.17 | 12.57 | BMA |

HCDA000041

Date:     02/18/2011
Time:     08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/29/2002 7:11:06 PM | Direct | (713)686-6199 | 15 | 2.55 | 12.74 | BMA |
| 5/29/2002 6:57:05 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 15.29 | BMA |
| 5/29/2002 6:22:25 PM | Direct | (713)491-8313 | 15 | 2.55 | 8.29 | BMA |
| 5/20/2002 12:49:15 PM | Direct | (713)491-8313 | 6 | 1.02 | 10.84 | BMA |
| 5/19/2002 10:59:17 PM | Direct | (713)491-8313 | 15 | 2.55 | 11.86 | BMA |
| 5/19/2002 9:14:32 PM | Direct | (713)686-6199 | 15 | 2.55 | 14.41 | BMA |
| 5/19/2002 6:42:56 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 16.96 | BMA |
| 5/19/2002 6:13:04 PM | Direct | (713)686-6199 | 4 | 0.68 | 10.96 | BMA |
| 5/19/2002 5:33:37 PM | Direct | (281)870-9114 | 3 | 0.51 | 11.64 | BMA |
| 5/19/2002 2:18:52 PM | Direct | (713)460-9052 | 15 | 2.55 | 12.15 | BMA |
| 5/19/2002 1:17:24 PM | Direct | (713)491-8313 | 15 | 2.55 | 14.70 | BMA |
| 5/17/2002 7:31:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 17.25 | BMA |
| 5/17/2002 12:09:38 PM | Direct | (713)491-8313 | 15 | 2.55 | 12.25 | BMA |
| 5/17/2002 11:27:13 AM | Direct | (713)526-6006 | 12 | 2.04 | 14.80 | BMA |
| 5/17/2002 7:44:30 AM | Direct | (713)491-8313 | 15 | 2.55 | 16.84 | BMA |
| 5/15/2002 8:50:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 19.39 | BMA |
| 3/27/2002 8:57:04 PM | Direct | (713)686-6199 | 4 | 0.68 | 9.39 | BMA |
| 3/25/2002 9:31:19 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.07 | BMA |
| 3/25/2002 8:59:27 PM | Direct | (713)686-6199 | 5 | 0.85 | 0.07 | BMA |
| 3/25/2002 6:56:31 PM | Direct | (713)491-8313 | 15 | 2.55 | 0.92 | BMA |
| 3/24/2002 9:39:46 PM | Direct | (713)742-0471 | 13 | 2.21 | 3.47 | BMA |
| 3/24/2002 3:22:44 PM | Direct | (713)686-6199 | 3 | 0.51 | 5.68 | BMA |
| 3/23/2002 10:57:10 PM | Direct | (713)742-0471 | 8 | 1.36 | 6.19 | BMA |
| 3/23/2002 10:05:57 PM | Direct | (713)491-8313 | 15 | 2.55 | 7.55 | BMA |
| 3/23/2002 9:25:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.10 | BMA |
| 3/23/2002 9:19:00 PM | Direct | (713)686-6199 | 5 | 0.85 | 0.10 | BMA |
| 3/19/2002 7:58:51 PM | Direct | (713)686-6199 | 4 | 0.68 | 0.95 | BMA |
| 3/19/2002 5:56:07 PM | Direct | (713)491-8313 | 5 | 0.85 | 1.63 | BMA |
| 3/17/2002 3:07:43 PM | Direct | (713)686-6199 | 10 | 1.70 | 2.48 | BMA |
| 3/17/2002 1:07:06 PM | Direct | (713)491-8313 | 15 | 2.55 | 4.18 | BMA |
| 3/16/2002 8:47:36 PM | Direct | (713)491-8313 | 15 | 2.55 | 6.73 | BMA |
| 3/16/2002 12:01:16 PM | Direct | (713)491-8313 | 2 | 0.34 | 9.28 | BMA |
| 3/14/2002 7:36:18 PM | Direct | (713)686-6199 | 3 | 0.51 | 9.62 | BMA |
| 3/13/2002 9:30:19 PM | Direct | (713)686-6199 | 7 | 1.19 | 10.13 | BMA |
| 3/13/2002 5:11:42 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 9.00 | 11.32 | BMA |
| 3/13/2002 4:36:41 PM | Direct | (281)989-7631 | 15 | 2.55 | 2.32 | BMA |
| 3/11/2002 2:22:50 PM | Direct | (281)989-7631 | 15 | 2.55 | 4.87 | BMA |
| 3/10/2002 8:46:18 PM | Direct | (713)686-6199 | 4 | 0.68 | 7.42 | BMA |
| 3/10/2002 8:44:42 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 8.10 | BMA |
| 3/10/2002 11:44:41 AM | Direct | (713)491-8313 | 2 | 0.34 | 0.10 | BMA |
| 3/9/2002 9:09:21 AM | Direct | (713)491-8313 | 15 | 2.55 | 0.44 | BMA |

User ID:   tf00481

CONSOLIDATED REPORT

Page 4 of 7

HCDA000042

Date:    02/18/2011
Time:    08:42 AM

Location: DC

### Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 3/8/2002 7:31:35 PM | Direct | (713)686-6199 | 3 | 0.51 | 2.99 | BMA |
| 3/6/2002 7:14:28 PM | Direct | (281)989-7631 | 4 | 0.68 | 3.50 | BMA |
| 3/6/2002 12:49:45 PM | Direct | (281)989-7631 | 15 | 2.55 | 4.18 | BMA |
| 3/5/2002 8:36:28 PM | Direct | (713)686-6199 | 5 | 0.85 | 6.73 | BMA |
| 3/5/2002 7:38:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 7.58 | BMA |
| 3/5/2002 7:32:38 PM | Direct | (713)491-8313 | 2 | 0.34 | 4.58 | BMA |
| 3/4/2002 8:11:46 PM | Direct | (713)686-6199 | 15 | 2.55 | 4.92 | BMA |
| 3/4/2002 6:33:42 PM | Direct | (281)989-7631 | 15 | 2.55 | 7.47 | BMA |
| 3/3/2002 9:30:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.02 | BMA |
| 3/3/2002 12:31:45 PM | Direct | (713)686-6199 | 5 | 0.85 | 0.02 | BMA |
| 3/2/2002 2:56:26 PM | Direct | (713)491-8313 | 15 | 2.55 | 0.87 | BMA |
| 3/2/2002 12:30:28 PM | Direct | (713)491-8313 | 15 | 2.55 | 3.42 | BMA |
| 3/1/2002 9:37:28 PM | Direct | (713)686-6199 | 15 | 2.55 | 5.97 | BMA |
| 2/24/2002 3:10:58 PM | Direct | (713)491-8313 | 10 | 1.50 | 8.52 | BMA |
| 2/22/2002 8:13:33 PM | Direct | (713)686-6199 | 10 | 1.50 | 10.02 | BMA |
| 2/22/2002 4:57:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 11.52 | BMA |
| 2/22/2002 4:40:57 PM | Direct | (281)989-7631 | 15 | 2.25 | 1.52 | BMA |
| 2/20/2002 4:47:38 PM | Direct | (281)989-7631 | 15 | 2.25 | 3.77 | BMA |
| 2/16/2002 5:25:38 PM | Direct | (713)686-6199 | 2 | 0.30 | 6.02 | BMA |
| 2/16/2002 1:45:16 PM | Direct | (713)491-8313 | 15 | 2.25 | 6.32 | BMA |
| 2/15/2002 8:13:20 PM | Direct | (713)686-6199 | 4 | 0.60 | 8.57 | BMA |
| 2/15/2002 1:08:51 PM | Direct | (281)989-7631 | 5 | 0.75 | 9.17 | BMA |
| 2/14/2002 7:34:03 PM | Direct | (713)686-6199 | 1 | 0.15 | 9.92 | BMA |
| 2/14/2002 5:13:41 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.07 | BMA |
| 2/14/2002 5:01:55 PM | Direct | (281)989-7631 | 10 | 1.50 | 0.07 | BMA |
| 2/13/2002 8:07:35 PM | Direct | (713)686-6199 | 4 | 0.60 | 1.57 | BMA |
| 2/13/2002 11:53:05 AM | Direct | (713)491-8313 | 13 | 1.95 | 2.17 | BMA |
| 2/12/2002 8:59:17 PM | Direct | (713)686-6199 | 5 | 0.75 | 4.12 | BMA |
| 2/12/2002 9:11:55 AM | Direct | (281)989-7631 | 5 | 0.75 | 4.87 | BMA |
| 2/10/2002 5:07:10 PM | Direct | (713)686-6199 | 1 | 0.15 | 5.62 | BMA |
| 2/10/2002 7:34:47 AM | Direct | (713)491-8313 | 15 | 2.25 | 5.77 | BMA |
| 2/9/2002 9:19:10 PM | Direct | (713)491-8313 | 2 | 0.30 | 8.02 | BMA |
| 2/9/2002 8:45:38 PM | Direct | (713)686-6199 | 1 | 0.15 | 8.32 | BMA |
| 2/9/2002 7:31:04 PM | Direct | (713)491-8313 | 9 | 1.35 | 8.47 | BMA |
| 2/9/2002 5:08:09 PM | Direct | (713)686-6199 | 2 | 0.30 | 9.82 | BMA |
| 2/9/2002 3:39:45 PM | Direct | (713)491-8313 | 2 | 0.30 | 10.12 | BMA |
| 2/8/2002 2:18:42 PM | Direct | (713)491-8313 | 15 | 2.25 | 10.42 | BMA |
| 2/8/2002 9:50:36 AM | Direct | (713)491-8313 | 1 | 0.15 | 12.67 | BMA |
| 2/7/2002 9:15:54 PM | Direct | (713)686-6199 | 3 | 0.45 | 12.82 | BMA |
| 2/6/2002 7:36:40 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 13.27 | BMA |
| 2/6/2002 9:06:57 AM | Direct | (713)491-8313 | 15 | 2.25 | 3.27 | BMA |

HCDA000043

Date:     02/18/2011
Time:     08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|-----------|------------------|---------------|---------|--------|---------|---------------|
| 2/5/2002 8:16:11 PM | Direct | (713)686-6199 | 8 | 1.20 | 5.52 | BMA |
| 2/5/2002 7:33:20 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.72 | BMA |
| 2/5/2002 7:30:00 PM | Direct | (281)870-9114 | 2 | 0.30 | 1.72 | BMA |
| 2/5/2002 5:51:44 PM | Direct | (281)870-9114 | 1 | 0.15 | 2.02 | BMA |
| 2/5/2002 8:23:10 AM | Direct | (713)491-8313 | 15 | 2.25 | 2.17 | BMA |
| 2/4/2002 6:07:41 PM | Direct | (713)686-6199 | 4 | 0.60 | 4.42 | BMA |
| 2/4/2002 2:11:09 PM | Direct | (713)526-6006 | 1 | 0.15 | 5.02 | BMA |
| 2/3/2002 9:39:48 AM | Direct | (713)686-6199 | 3 | 0.45 | 5.17 | BMA |
| 2/2/2002 6:46:00 PM | Direct | (713)491-8313 | 15 | 2.25 | 5.62 | BMA |
| 2/2/2002 5:28:06 PM | Direct | (512)248-8389 | 15 | 2.25 | 7.87 | BMA |
| 2/2/2002 5:20:27 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.12 | BMA |
| 2/1/2002 10:59:37 PM | Direct | (713)491-8313 | 12 | 1.80 | 0.12 | BMA |
| 2/1/2002 9:52:42 PM | Direct | (713)491-8313 | 8 | 1.20 | 1.92 | BMA |
| 2/1/2002 8:57:59 PM | Direct | (713)686-6199 | 15 | 2.25 | 3.12 | BMA |
| 2/1/2002 7:44:40 PM | Direct | (713)686-6199 | 5 | 0.75 | 5.37 | BMA |
| 2/1/2002 7:43:21 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.12 | BMA |
| 2/1/2002 11:22:05 AM | Direct | (512)248-8389 | 1 | 0.15 | 0.12 | BMA |
| 2/1/2002 10:23:25 AM | Direct | (512)248-8389 | 15 | 2.25 | 0.27 | BMA |
| 1/26/2002 5:45:18 PM | Direct | (512)461-4263 | 1 | 0.15 | 2.52 | BMA |
| 1/25/2002 10:16:02 AM | Direct | (713)491-8313 | 1 | 0.15 | 2.67 | BMA |
| 1/24/2002 9:25:14 PM | Direct | (713)686-6199 | 1 | 0.15 | 2.82 | BMA |
| 1/24/2002 7:32:26 PM | Direct | (713)686-6199 | 1 | 0.15 | 2.97 | BMA |
| 1/21/2002 9:11:09 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.12 | BMA |
| 1/15/2002 8:07:59 AM | Direct | (281)989-7631 | 1 | 0.15 | 0.12 | BMA |
| 1/15/2002 7:06:38 AM | Direct | (713)491-8313 | 2 | 0.30 | 0.27 | BMA |
| 1/14/2002 7:29:20 PM | Direct | (281)989-7631 | 15 | 2.25 | 0.57 | BMA |
| 1/14/2002 6:20:12 PM | Direct | (281)989-7631 | 2 | 0.30 | 2.82 | BMA |
| 1/14/2002 6:17:43 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.12 | BMA |
| 1/14/2002 1:13:07 PM | Direct | (713)460-9052 | 4 | 0.60 | 0.12 | BMA |
| 1/14/2002 12:13:27 PM | Direct | (713)491-8313 | 1 | 0.15 | 0.72 | BMA |
| 1/14/2002 9:01:40 AM | Direct | (713)491-8313 | 3 | 0.45 | 0.87 | BMA |
| 1/13/2002 9:50:07 PM | Direct | (713)686-6199 | 2 | 0.30 | 1.32 | BMA |
| 1/13/2002 7:14:00 PM | Direct | (713)491-8313 | 3 | 0.45 | 1.62 | BMA |
| 1/13/2002 7:12:48 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.07 | BMA |
| 1/13/2002 3:47:12 PM | Direct | (713)491-8313 | 5 | 0.75 | 0.07 | BMA |
| 1/13/2002 1:47:38 PM | Direct | (713)686-6199 | 2 | 0.30 | 0.82 | BMA |
| 1/13/2002 12:40:42 PM | Direct | (713)491-8313 | 3 | 0.45 | 1.12 | BMA |
| 1/13/2002 11:36:08 AM | Direct | (713)686-6199 | 7 | 1.05 | 1.57 | BMA |
| 1/12/2002 11:09:17 AM | Direct | (713)491-8313 | 15 | 2.25 | 2.62 | BMA |
| 1/11/2002 6:20:42 PM | Direct | (713)686-6199 | 2 | 0.30 | 4.87 | BMA |
| 1/11/2002 9:34:08 AM | Direct | (281)989-7631 | 9 | 1.35 | 5.17 | BMA |

User ID:   tf00481

CONSOLIDATED REPORT

Page 6 of 7

HCDA000044

Date:    02/18/2011
Time:    08:42 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 1/10/2002 10:59:05 AM | Direct | (713)686-6199 | 1 | 0.15 | 6.52 | BMA |
| 1/8/2002 8:34:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.67 | BMA |
| 1/8/2002 7:23:32 PM | Direct | (713)686-6199 | 2 | 0.30 | 1.67 | BMA |
| 1/8/2002 6:29:52 PM | Direct | (713)491-8313 | 1 | 0.15 | 1.97 | BMA |
| 1/8/2002 12:25:11 PM | Direct | (713)460-9052 | 4 | 0.60 | 2.12 | BMA |
| 1/7/2002 6:51:42 PM | Direct | (713)491-8313 | 15 | 2.25 | 2.72 | BMA |
| 1/7/2002 6:02:33 PM | Direct | (713)686-6199 | 1 | 0.15 | 4.97 | BMA |
| 1/7/2002 5:18:31 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.12 | BMA |
| 1/7/2002 11:31:26 AM | Direct | (713)491-8313 | 6 | 0.90 | 0.12 | BMA |
| 1/7/2002 9:51:27 AM | Direct | (713)491-8313 | 15 | 2.25 | 1.02 | BMA |
| 1/6/2002 5:01:27 PM | Direct | (713)686-6199 | 6 | 0.90 | 3.27 | BMA |
| 1/5/2002 6:23:10 PM | Direct | (713)686-6199 | 13 | 1.95 | 4.17 | BMA |
| 1/5/2002 6:21:25 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.12 | BMA |
| 1/5/2002 12:03:29 PM | Collect | (713)491-8313 | 1 | 0.00 | 0.00 | BMA |
| 1/4/2002 7:39:59 PM | Direct | (281)870-9114 | 2 | 0.30 | 0.12 | BMA |
| 1/4/2002 6:40:21 PM | Direct | (713)686-6199 | 2 | 0.30 | 0.42 | BMA |
| 1/4/2002 3:38:22 PM | Collect | (713)491-8313 | 15 | 0.00 | 0.00 | BMA |
| 1/4/2002 2:13:01 PM | Direct | (713)491-8313 | 15 | 2.25 | 0.72 | BMA |
| 1/4/2002 1:27:26 PM | Direct | (713)686-6199 | 4 | 0.60 | 2.97 | BMA |
| 1/4/2002 12:17:59 PM | Direct | (713)491-8313 | 1 | 0.15 | 3.57 | BMA |
| 1/4/2002 7:32:46 AM | Direct | (713)686-6199 | 1 | 0.15 | 3.72 | BMA |
| 1/3/2002 11:04:30 AM | Direct | (512)248-8389 | 15 | 2.25 | 3.87 | BMA |
| 1/3/2002 10:08:27 AM | Direct | (512)248-8389 | 15 | 2.25 | 6.12 | BMA |
| 1/2/2002 7:41:06 PM | Direct | (713)686-6199 | 7 | 1.05 | 8.37 | BMA |
| 1/2/2002 6:54:42 PM | Direct | (713)686-6199 | 1 | 0.15 | 9.42 | BMA |
| 1/2/2002 6:13:32 PM | Direct | (713)686-6199 | 3 | 0.45 | 9.57 | BMA |
| 1/2/2002 6:11:00 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.02 | BMA |
| 1/2/2002 1:12:51 PM | Collect | (713)526-6006 | 3 | 0.00 | 0.00 | BMA |
| 1/2/2002 11:06:47 AM | Collect | (713)491-8313 | 9 | 0.00 | 0.00 | BMA |
| 1/2/2002 10:14:30 AM | Direct | (512)248-8389 | 8 | 1.20 | 0.02 | BMA |
| 1/2/2002 8:54:51 AM | Direct | (713)460-9052 | 4 | 0.60 | 1.22 | BMA |
| 1/1/2002 10:39:04 PM | Direct | (713)686-6199 | 13 | 1.95 | 1.82 | BMA |
| 1/1/2002 8:09:32 PM | Direct | (281)989-7631 | 15 | 2.25 | 3.77 | BMA |
| 1/1/2002 8:07:36 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.02 | BMA |
| 1/1/2002 1:14:41 PM | Direct | (281)989-7631 | 9 | 1.35 | 0.02 | BMA |
| 1/1/2002 9:21:16 AM | Direct | (713)491-8313 | 10 | 1.50 | 1.37 | BMA |
| 1/1/2002 8:30:18 AM | Direct | (713)686-6199 | 3 | 0.45 | 2.87 | BMA |

Inmate Transactions: 279

HCDA000045

```
ENG6213 ENGKJ                    ENGLEWOOD FCI                   03-11-2004
PAGE 1 OF 1          INMATE VISITING LIST - CENTRAL FILE COPY    09:11:49
```

```
VISITING LIST FOR INMATE: FOREMAN, NATHAN RAY
            REGISTER NUMBER: 07831-078    UNIT: WEST
```

FOREMAN, NARABIAN                    INMATE VISITOR          DAUGHTER MINOR
█████████████ HOUSTON, TX US 77028
DATE OF BIRTH: ████████     PHONE:  (713)491-8313        PREPARED DATE: 07-16-2002
APPROVED BY: K MORGAN

FOREMAN, NATORA                      INMATE VISITOR          SON MINOR
████████████ HOUSTON, TX US 77028
DATE OF BIRTH: ████████     PHONE:  (713)491-8313        PREPARED DATE: 07-16-2002
APPROVED BY: K MORGAN

GOODIE, ORA                          INMATE VISITOR            WIFE
████████████ HOUSTON, TX US 77028
DATE OF BIRTH: ████████████ PHONE:  (713)491-8313       PREPARED DATE: 07-16-2002
APPROVED BY: K MORGAN

                                              TOTAL VISITORS: 3       HCDA000046

BP-S505.052 **TELEPHONE NUM   ? REQUEST - INMATE** CD FRM
DEC 95
**U.S. DEPARTMENT OF JUSTICE**                                    **FEDERAL BUREAU OF PRISONS**

I am requesting that the following names and telephone numbers be placed on
my telephone list.  I state that to the best of my knowledge the persons on
this list are agreeable to receiving my calls and that telephone calls to
those persons will be made for purposes allowable under Bureau policy and
institution guidelines.  I understand that submitting more than 30 numbers
requires the approval of the Associate Warden.

| Register No. 07831-078 | Inmate Name (Print) *Nathan Foreman* | | Unit *KB* |
|---|---|---|---|
| Inmate Signature *Nathan Ray Foreman* | | Date *1-2-02* | |

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|
| 1. | A = 1-512-461-4263 | Tracey Black "Sister" | Round Rock Tx  78664 | |
| 2. | A = 1-830-505-1122 | Stephanie Jackson Daughters Mother | Laredo Tx  78042 | |
| 3. | D = 1-713-875-6353 | " | " | |
| 4. | D = 1-337-433-6353 | " | " | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Use additional sheet(s) for more than 10 requests at this time.

| | Please complete for use by Trust Fund Staff: | ☐ Non-English Speaking |
|---|---|---|

Reviewed by Unit Staff Member ( Printed Name & Signature)                 Date *1-2-02*
*A. Palomo / A. Plen*
To Be Completed by Trust Fund Upon Input Into System (Initial)                 Date

Record (Signature) Copy - Central File,  Copy - Trust Fund Supervisor,  Copy - Inmate

(This Form May Be Reproduced Via WP)

PAGE ___ OF ____ PAGES
Replaces BP-505(52) of APR 94

♻ Printed on Recycled Paper

HCDA000047

BP-S505.052 **TELEPHONE NU ER REQUEST - INMATE** CD FRM
DEC 95
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

I am requesting that the following names and telephone numbers be placed on
my telephone list.  I state that to the best of my knowledge the persons on
this list are agreeable to receiving my calls and that telephone calls to
those persons will be made for purposes allowable under Bureau policy and
institution guidelines.  I understand that submitting more than 30 numbers
requires the approval of the Associate Warden.

| Register No. 07831-078 | Inmate Name (Print) Nathan Foreman | Unit KB |
|---|---|---|
| Inmate Signature Nathan Foreman | Date 12-4-01 | |

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|
| 1. | A= 1512-248-8389 | Tracey Black Sister | Round Rock Tx 78664 | |
| 2. | D= 1-512-762-5172 | " | " | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Use additional sheet(s) for more than 10 requests at this time.

| | Please complete for use by Trust Fund Staff: | ☐ Non-English Speaking |
|---|---|---|

| Reviewed by Unit Staff Member ( Printed Name & Signature) A. Palomo | Date 12-04-01 |
|---|---|
| To Be Completed by Trust Fund Upon Input Into System (Initial) | Date |

Record (Signature) Copy - Central File,   Copy - Trust Fund Supervisor,   Copy - Inmate

(This Form May Be Reproduced Via WP)

PAGE ____ OF ____ PAGES
Replaces BP-505(52) of APR 94

♻ Printed on Recycled Paper

HCDA000048

BP-S505.052 **TELEPHONE NU**~~R~~ **REQUEST - INMATE** CD FRM
DEC 95
**U.S. DEPARTMENT OF JUSTICE**                                    **FEDERAL BUREAU OF PRISONS**

I am requesting that the following names and telephone numbers be placed on
my telephone list. I state that to the best of my knowledge the persons on
this list are agreeable to receiving my calls and that telephone calls to
those persons will be made for purposes allowable under Bureau policy and
institution guidelines. I understand that submitting more than 30 numbers
requires the approval of the Associate Warden.

| Register No. 07831-078 | Inmate Name (Print) Nathan Foreman | Unit KB |
|---|---|---|
| Inmate Signature Nathan Foreman | | Date 10-15-01 |

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| | A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|---|
| 1. | A= | 1-512-762-5172 | Tracey Black Sister | Round Rock Tx. 78664 | |
| 2. | A= | 1-713-875-6353 | Steve Jones Step Brother | Houston Tx 77091 | |
| 3. | D= | 1-713-520-0260 | " | " | |
| 4. | D= | 1-713-631-3458 | " | " | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

Use additional sheet(s) for more than 10 requests at this time.

| | Please complete for use by Trust Fund Staff: | ☐ Non-English Speaking |
|---|---|---|

Reviewed by Unit Staff Member (Printed Name & Signature)                    Date 10-17-01

To Be Completed by Trust Fund Upon Input into System (Initial)              Date

Record (Signature) Copy - Central File,  Copy - Trust Fund Supervisor,  Copy - Inmate

PAGE ____ OF ____ PAGES

(This Form May Be Reproduced Via WP)                    Replaces BP-505(52) of APR 94


Printed on Recycled Paper

HCDA000049

BP-S505.052 **TELEPHONE NUER REQUEST - INMATE** CD FRM
DEC 95
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

**I am requesting that the following names and telephone numbers be placed on my telephone list. I state that to the best of my knowledge the persons on this list are agreeable to receiving my calls and that telephone calls to those persons will be made for purposes allowable under Bureau policy and institution guidelines. I understand that submitting more than 30 numbers requires the approval of the Associate Warden.**

| Register No. O7831-078 | Inmate Name (Print) Nathan Foreman | Unit KB |
|---|---|---|
| Inmate Signature Nathan Foreman | | Date 10-3-01 |

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|
| 1. | D= 1-512-248-2230 | " | " | |
| 2. | A= 1-713-755-6178 | Kelly Singler Lawyer | Houston Tx 77004 | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |

Use additional sheet(s) for more than 10 requests at this time.

| | Please complete for use by Trust Fund Staff: | ☐ Non-English Speaking |
|---|---|---|

| Reviewed by Unit Staff Member ( Printed Name & Signature) A. Priomo | Date 10-3-01 |
|---|---|
| To Be Completed by Trust Fund Upon Input Into System (Initial) | Date |

Record (Signature) Copy - Central File,  Copy - Trust Fund Supervisor,  Copy - Inmate

PAGE ____ OF ____ PAGES

(This Form May Be Reproduced Via WP)                    Replaces BP-505(52) of APR 94


Printed on Recycled Paper

HCDA000050

Case 4:09-cv-01896  Document 47-7  Filed in TXSD on 08/17/12  Page 52 of 71

```
       FUNCTION: L-P SCOPE: REG   EQ 07831-078    OUTPUT FORMAT: UNSAN_____
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 07-01-2001 THRU 10-31-2002 DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: ____ ____ ____ ____ ____ ____ ____ ____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _         RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____    ____     ____     ____     ____     ____
TRACK:  DEPT: ____    ____     ____     ____     ____     ____
      PERSON: ___     ___      ___      ___      ___      ___
        TYPE: ___     ___      ___      ___      ___      ___
EVNT FACL: EQ ____    ____     ____     ____     ____     ____
RCV FACL.: EQ ____    ____     ____     ____     ____     ____
RCV UN/LC: EQ ____    ____     ____     ____     ____     ____
RCV QTR..: EQ ____    ____     ____     ____     ____     ____
ORIG FACL: EQ ____    ____     ____     ____     ____     ____
ORG UN/LC: EQ ____    ____     ____     ____     ____     ____
ORIG QTR.: EQ ____    ____     ____     ____     ____     ____


G5102      NO DATA WAS SELECTED FOR THE ABOVE SELECTION CRITERIA
```

HCDA000051

```
BMAD8  531.01 *              INMATE HISTORY          *     02-23-2011
PAGE 001          *              ADM-REL             *     08:06:43

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: ARS          FUNCTION: PRT        FORMAT:

FCL   ASSIGNMENT DESCRIPTION                        START DATE/TIME STOP  DATE/TIME
CHN   GCT REL    GOOD CONDUCT TIME REL (CCCA)        07-13-2006 0811 CURRENT
CHN   A-DES      DESIGNATED, AT ASSIGNED FACIL       06-13-2006 1706 06-13-2006 0811
4-G   RELEASE    RELEASED FROM IN-TRANSIT FACL       06-13-2006 1806 06-13-2006 1806
4-G   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      06-12-2006 0705 06-13-2006 1806
PET   FURL TRANS FURL W/UNESCORTED TRF TO A CCC      06-12-2006 0705 06-12-2006 0705
PET   A-DES      DESIGNATED, AT ASSIGNED FACIL       12-16-2004 1803 06-12-2006 0705
6-N   RELEASE    RELEASED FROM IN-TRANSIT FACL       12-16-2004 1803 12-16-2004 1803
6-N   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      12-16-2004 1527 12-16-2004 1803
BUH   HLD REMOVE HOLDOVER REMOVED                    12-16-2004 1527 12-16-2004 1527
BUH   A-BOP HLD  HOLDOVER FOR INST TO INST TRF       12-16-2004 0731 12-16-2004 1527
4-G   RELEASE    RELEASED FROM IN-TRANSIT FACL       12-16-2004 0731 12-16-2004 0731
4-G   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      12-16-2004 0445 12-16-2004 0731
PET   TEMP REM   TEMPORARY REMOVAL                   12-16-2004 0445 12-16-2004 1803
PET   A-DES      DESIGNATED, AT ASSIGNED FACIL       09-10-2004 1047 12-16-2004 0445
7-O   RELEASE    RELEASED FROM IN-TRANSIT FACL       09-10-2004 1047 09-10-2004 1047
7-O   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      09-10-2004 0906 09-10-2004 1047
PEM   HLD REMOVE HOLDOVER REMOVED                    09-10-2004 0906 09-10-2004 0906
PEM   A-HLD      HOLDOVER, TEMPORARILY HOUSED        09-08-2004 1536 09-10-2004 0906
B09   RELEASE    RELEASED FROM IN-TRANSIT FACL       09-08-2004 1536 09-08-2004 1536
B09   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      09-08-2004 0546 09-08-2004 1536
ATL   HLD REMOVE HOLDOVER REMOVED                    09-08-2004 0546 09-08-2004 0546
ATL   A-BOP HLD  HOLDOVER FOR INST TO INST TRF       08-31-2004 1800 09-08-2004 0546
A01   RELEASE    RELEASED FROM IN-TRANSIT FACL       08-31-2004 1800 08-31-2004 1800
A01   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      08-31-2004 0900 08-31-2004 1800
OKL   HLD REMOVE HOLDOVER REMOVED                    08-31-2004 0800 08-31-2004 0800
OKL   A-BOP HLD  HOLDOVER FOR INST TO INST TRF       07-23-2004 1645 08-31-2004 0800
A02   RELEASE    RELEASED FROM IN-TRANSIT FACL       07-23-2004 1745 07-23-2004 1745
A02   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      07-23-2004 1356 07-23-2004 1745
VIM   TRANSFER   TRANSFER                            07-23-2004 1056 07-23-2004 1056
VIM   A-DES      DESIGNATED, AT ASSIGNED FACIL       06-28-2004 1226 07-23-2004 1056
VIM   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN       06-28-2004 1013 06-28-2004 1226
VIM   A-DES      DESIGNATED, AT ASSIGNED FACIL       07-25-2003 1320 06-28-2004 1013
VIM   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN       07-25-2003 0752 07-25-2003 1320
VIM   A-DES      DESIGNATED, AT ASSIGNED FACIL       05-08-2003 1410 07-25-2003 0752
I-T   RELEASE    RELEASED FROM IN-TRANSIT FACL       05-08-2003 1710 05-08-2003 1710
I-T   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      03-29-2003 0530 05-08-2003 1710
A01   RELEASE    RELEASED FROM IN-TRANSIT FACL       03-29-2003 0530 03-29-2003 0530
A01   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL      03-28-2003 0900 03-29-2003 0530
OKL   HLD REMOVE HOLDOVER REMOVED                    03-28-2003 0800 03-28-2003 0800
OKL   A-BOP HLD  HOLDOVER FOR INST TO INST TRF       03-17-2003 2105 03-28-2003 0800
A01   RELEASE    RELEASED FROM IN-TRANSIT FACL       03-27-2003 1214 03-27-2003 1214


G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000052

```
BMAD8  531.01  *              INMATE HISTORY              *      02-23-2011
PAGE 002        *                 ADM-REL                 *      08:06:43

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: ARS       FUNCTION: PRT           FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                 START DATE/TIME STOP  DATE/TIME
A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-27-2003 1106 03-27-2003 1214
OKL    HLD REMOVE  HOLDOVER REMOVED               03-27-2003 1006 03-27-2003 1006
OKL    A-BOP HLD   HOLDOVER FOR INST TO INST TRF  03-17-2003 1650 03-27-2003 1006
B18    RELEASE     RELEASED FROM IN-TRANSIT FACL  03-17-2003 1750 03-17-2003 1750
B18    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-17-2003 0502 03-17-2003 1750
BML    TRANSFER    TRANSFER                       03-17-2003 0402 03-17-2003 0402
BML    A-BOP HLD   HOLDOVER FOR INST TO INST TRF  12-30-2002 1407 03-17-2003 0402
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL  12-30-2002 1507 12-30-2002 1507
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 12-30-2002 1458 12-30-2002 1507
BMM    TRANS SEG   TRANSFER-SEGREGATION           12-30-2002 1358 05-08-2003 1408
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL  12-12-2002 1137 12-30-2002 1358
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL  12-12-2002 1237 12-12-2002 1237
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 09-30-2002 1145 12-12-2002 1237
BMM    STATE WRIT  RELEASE ON STATE WRIT          09-30-2002 1045 12-12-2002 1137
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL  10-05-2000 1117 09-30-2002 1045
7-A    RELEASE     RELEASED FROM IN-TRANSIT FACL  10-05-2000 1217 10-05-2000 1217
7-A    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 10-05-2000 1216 10-05-2000 1217
BMP    TRANSFER    TRANSFER                       10-05-2000 1116 10-05-2000 1116
BMP    A-DES       DESIGNATED, AT ASSIGNED FACIL  07-06-2000 0947 10-05-2000 1116
7-A    RELEASE     RELEASED FROM IN-TRANSIT FACL  07-06-2000 1047 07-06-2000 1047
7-A    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 07-03-2000 1242 07-06-2000 1047
BMP    STATE WRIT  RELEASE ON STATE WRIT          07-03-2000 1142 07-06-2000 0947
BMP    A-DES       DESIGNATED, AT ASSIGNED FACIL  05-16-2000 1538 07-03-2000 1142
S22    RELEASE     RELEASED FROM IN-TRANSIT FACL  05-16-2000 1638 05-16-2000 1638
S22    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 05-16-2000 0735 05-16-2000 1638
OKL    HLD REMOVE  HOLDOVER REMOVED               05-16-2000 0635 05-16-2000 0635
OKL    A-HLD       HOLDOVER, TEMPORARILY HOUSED   05-05-2000 1800 05-16-2000 0635
2-F    RELEASE     RELEASED FROM IN-TRANSIT FACL  05-05-2000 1900 05-05-2000 1900
2-F    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-30-2000 2100 05-05-2000 1900
CSC    ADMIN REL   ADMINISTRATIVE RELEASE         03-30-2000 1800 03-30-2000 1800
CSC    A-ADMIN     ADMINISTRATIVE ADMISSION       03-20-2000 1636 03-30-2000 1800
CHN    GCT REL     GOOD CONDUCT TIME REL (CCCA)   07-08-1993 0800 03-20-2000 1636
CHN    A-DES       DESIGNATED, AT ASSIGNED FACIL  01-11-1993 1705 07-08-1993 0800
3-C    RELEASE     RELEASED FROM IN-TRANSIT FACL  01-11-1993 1805 01-11-1993 1805
3-C    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 01-11-1993 1000 01-11-1993 1805
LAT    FURL TRANS  FURLOUGH W/UNESCORTED TRANSFER 01-11-1993 0800 01-11-1993 0800
LAT    A-DES       DESIGNATED, AT ASSIGNED FACIL  10-25-1992 1848 01-11-1993 0800
LAT    FURL CRI    FURLOUGH-CRISIS                10-23-1992 0600 10-25-1992 1848
LAT    A-DES       DESIGNATED, AT ASSIGNED FACIL  04-17-1992 1726 10-23-1992 0600
LAT    ESCORT TRP  ESC TRIP OTHER THAN LOCAL HOSP 04-17-1992 1142 04-17-1992 1726
LAT    A-DES       DESIGNATED, AT ASSIGNED FACIL  05-24-1991 1307 04-17-1992 1142



G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000053

```
BMAD8  531.01 *              INMATE HISTORY              *    02-23-2011
PAGE 003 OF 003 *              ADM-REL                   *    08:06:43

  REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
  CATEGORY: ARS        FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
3-C    RELEASE    RELEASED FROM IN-TRANSIT FACL  05-24-1991 1507 05-24-1991 1507
3-C    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 05-24-1991 1505 05-24-1991 1507
LAT    TRANSFER   TRANSFER                       05-24-1991 1305 05-24-1991 1305
LAT    A-DES      DESIGNATED, AT ASSIGNED FACIL  08-08-1990 1251 05-24-1991 1305
I-T    RELEASE    RELEASED FROM IN-TRANSIT FACL  08-08-1990 1451 08-08-1990 1451
I-T    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-08-1990 1213 08-08-1990 1451
ELP    TRANSFER   TRANSFER                       08-08-1990 1013 08-08-1990 1013
ELP    A-REL CHNG ADMISSION FOR RELEASE CHANGE   08-08-1990 1011 08-08-1990 1013
I-T    RELEASE    RELEASED FROM IN-TRANSIT FACL  08-08-1990 1211 08-08-1990 1211
I-T    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-08-1990 1149 08-08-1990 1211
LAT    HLD REMOVE HOLDOVER REMOVED               08-08-1990 0949 08-08-1990 0949
LAT    A-HLD      HOLDOVER, TEMPORARILY HOUSED   07-13-1990 1410 08-08-1990 0949
I-T    RELEASE    RELEASED FROM IN-TRANSIT FACL  07-13-1990 1610 07-13-1990 1610
I-T    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 07-13-1990 1520 07-13-1990 1610
ELP    TEMP REM   TEMPORARY REMOVAL             07-13-1990 1320 07-13-1990 1011
ELP    A-DES      DESIGNATED, AT ASSIGNED FACIL  06-22-1990 1628 07-13-1990 1320
PIT    RELEASE    RELEASED FROM IN-TRANSIT FACL  06-22-1990 1828 06-22-1990 1828
PIT    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 06-10-1990 0325 06-22-1990 1828
I-T    RELEASE    RELEASED FROM IN-TRANSIT FACL  06-10-1990 0325 06-10-1990 0325
I-T    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 05-11-1990 1408 06-10-1990 0325
CHN    ADMIN REL  ADMINISTRATIVE RELEASE         05-11-1990 1308 05-11-1990 1308
CHN    A-ADMIN    ADMINISTRATIVE ADMISSION       05-11-1990 0948 05-11-1990 1308

G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000054

```
BMAD8  531.01 *                INMATE HISTORY        *      02-23-2011
PAGE 001         *                QUARTERS            *      08:06:46

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: QTR        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
PET    C04-048L    HOUSE C/RANGE 04/BED 048L         12-16-2004 1803 06-12-2006 0705
BUH    I02-001L    HOUSE I/RANGE 02/BED 001L         12-16-2004 0731 12-16-2004 1527
PET    C04-048L    HOUSE C/RANGE 04/BED 048L         11-02-2004 1454 12-16-2004 0445
PET    C03-072U    HOUSE C/RANGE 03/BED 072U         09-10-2004 1445 11-02-2004 1454
PET    C03-067U    HOUSE C/RANGE 03/BED 067U         09-10-2004 1249 09-10-2004 1445
PET    I01-001L    HOUSE I/RANGE 01/BED 001L         09-10-2004 1047 09-10-2004 1249
PEM    Z02-156UAD  HOUSE Z/RANGE 02/BED 156U AD      09-08-2004 2311 09-10-2004 0906
PEM    Z01-112LO   HOUSE Z/RANGE 01/BED 112L O       09-08-2004 1915 09-08-2004 2311
PEM    R01-001L    HOUSE R/RANGE 01/BED 001L         09-08-2004 1536 09-08-2004 1915
ATL    J02-253L    HOUSE J/RANGE 02/BED 253L         08-31-2004 1941 09-08-2004 0546
ATL    R01-001L    HOUSE R/RANGE 01/BED 001L         08-31-2004 1800 08-31-2004 1941
OKL    C02-403U    HOUSE C/RANGE 02/BED 403U         07-23-2004 1645 08-31-2004 0800
VIM    Z02-148UAD  HOUSE Z/RANGE 02/BED 148U AD      06-28-2004 1226 07-23-2004 1056
VIM    Z02-148UAD  HOUSE Z/RANGE 02/BED 148U AD      06-13-2004 0938 06-28-2004 1013
VIM    Z02-136UAD  HOUSE Z/RANGE 02/BED 136U AD      05-02-2004 1240 06-13-2004 0938
VIM    Z02-148UAD  HOUSE Z/RANGE 02/BED 148U AD      04-11-2004 1106 05-02-2004 1240
VIM    Z02-136UAD  HOUSE Z/RANGE 02/BED 136U AD      04-02-2004 0809 04-11-2004 1106
VIM    Z02-125LAD  HOUSE Z/RANGE 02/BED 125L AD      03-29-2004 1219 04-02-2004 0809
VIM    C04-404L    HOUSE C/RANGE 04/BED 404L         01-15-2004 0647 03-29-2004 1219
VIM    Z02-125LAD  HOUSE Z/RANGE 02/BED 125L AD      01-14-2004 2035 01-15-2004 0647
VIM    C04-404L    HOUSE C/RANGE 04/BED 404L         07-25-2003 1320 01-14-2004 2035
VIM    C04-404L    HOUSE C/RANGE 04/BED 404L         05-12-2003 1629 07-25-2003 0752
VIM    C04-404U    HOUSE C/RANGE 04/BED 404U         05-09-2003 1422 05-12-2003 1629
VIM    Z01-115LDS  HOUSE Z/RANGE 01/BED 115L DS      05-08-2003 1816 05-09-2003 1422
VIM    Z02-125LAD  HOUSE Z/RANGE 02/BED 125L AD      05-08-2003 1727 05-08-2003 1816
VIM    R01-001L    HOUSE R/RANGE 01/BED 001L         05-08-2003 1410 05-08-2003 1727
OKL    C09-327U    HOUSE C/RANGE 09/BED 327U         03-17-2003 2105 03-28-2003 0800
OKL    C09-327U    HOUSE C/RANGE 09/BED 327U         03-17-2003 2104 03-27-2003 1006
OKL    C09-327L    HOUSE C/RANGE 09/BED 327L         03-17-2003 1650 03-17-2003 2104
BML    Z04-409LDS  HOUSE Z/RANGE 04/BED 409L DS      03-04-2003 1219 03-17-2003 0402
BML    Z04-411LDS  HOUSE Z/RANGE 04/BED 411L DS      02-11-2003 0941 03-04-2003 1219
BML    Z04-402LDS  HOUSE Z/RANGE 04/BED 402L DS      01-20-2003 1648 02-11-2003 0941
BML    Z04-403LDS  HOUSE Z/RANGE 04/BED 403L DS      12-30-2002 1530 01-20-2003 1648
BML    R04-001L    HOUSE R/RANGE 04/BED 001L         12-30-2002 1407 12-30-2002 1530
BMM    R03-001L    HOUSE R/RANGE 03/BED 001L         12-30-2002 1241 12-30-2002 1358
BMM    Z03-312LDS  HOUSE Z/RANGE 03/BED 312L DS      12-12-2002 2047 12-30-2002 1241
BMM    Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD      12-12-2002 1323 12-12-2002 2047
BMM    R03-001L    HOUSE R/RANGE 03/BED 001L         12-12-2002 1137 12-12-2002 1323
BMM    Z01-117LAD  HOUSE Z/RANGE 01/BED 117L AD      09-19-2002 1848 09-30-2002 1045
BMM    Z01-121LAD  HOUSE Z/RANGE 01/BED 121L AD      09-18-2002 0941 09-19-2002 1848
BMM    Z01-106LAD  HOUSE Z/RANGE 01/BED 106L AD      09-11-2002 2211 09-18-2002 0941


G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000055

```
BMAD8  531.01 *              INMATE HISTORY            *      02-23-2011
PAGE 002 OF 002 *              QUARTERS              *      08:06:46

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: QTR        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                 START DATE/TIME STOP  DATE/TIME
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD 09-11-2002 0849 09-11-2002 2211
BMM    K04-212L   HOUSE K/RANGE 04/BED 212L    03-26-2001 1246 09-11-2002 0849
BMM    K04-211L   HOUSE K/RANGE 04/BED 211L    11-02-2000 1558 03-26-2001 1246
BMM    K02-211L   HOUSE K/RANGE 02/BED 211L    11-02-2000 1450 11-02-2000 1558
BMM    K04-210U   HOUSE K/RANGE 04/BED 210U    10-27-2000 1734 11-02-2000 1450
BMM    Z03-305LDS HOUSE Z/RANGE 03/BED 305L DS 10-26-2000 2056 10-27-2000 1734
BMM    K04-212U   HOUSE K/RANGE 04/BED 212U    10-26-2000 2022 10-26-2000 2056
BMM    Z03-305LDS HOUSE Z/RANGE 03/BED 305L DS 10-26-2000 1341 10-26-2000 2022
BMM    K04-211L   HOUSE K/RANGE 04/BED 211L    10-23-2000 1436 10-26-2000 1341
BMM    K04-211U   HOUSE K/RANGE 04/BED 211U    10-16-2000 1340 10-23-2000 1436
BMM    K03-101U   HOUSE K/RANGE 03/BED 101U    10-05-2000 1543 10-16-2000 1340
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L    10-05-2000 1117 10-05-2000 1543
BMP    D04-410L   HOUSE D/RANGE 04/BED 410L    07-06-2000 1047 10-05-2000 1116
BMP    R01-001L   HOUSE R/RANGE 01/BED 001L    07-06-2000 0947 07-06-2000 1047
BMP    D04-410U   HOUSE D/RANGE 04/BED 410U    05-16-2000 1926 07-03-2000 1142
BMP    R01-001L   HOUSE R/RANGE 01/BED 001L    05-16-2000 1538 05-16-2000 1926
OKL    C11-317U   HOUSE C/RANGE 11/BED 317U    05-08-2000 1116 05-16-2000 0635
OKL    C11-909L   HOUSE C/RANGE 11/BED 909L    05-05-2000 1800 05-08-2000 1116
LAT    CAMP 1     UNIT 9 DORMITORY             10-25-1992 1848 01-11-1993 0800
LAT    CAMP 1     UNIT 9 DORMITORY             05-30-1992 1644 10-23-1992 0600
LAT    A-ADM DET  A CELL BLOCK-ADMIN DET.      05-26-1992 1403 05-30-1992 1644
LAT    CAMP 1     UNIT 9 DORMITORY             04-17-1992 1726 05-26-1992 1403
LAT    CAMP 1     UNIT 9 DORMITORY             05-24-1991 1307 04-17-1992 1142
LAT    6          UNIT 6 DORMITORY             09-13-1990 1630 05-24-1991 1305
LAT    4W         UNIT 4 DORMITORY (WEST)      08-30-1990 1630 09-13-1990 1630
LAT    CB         C CELL BLOCK                 08-08-1990 1722 08-30-1990 1630
LAT    B-ADM DET  A CELL BLOCK-DIS SEG         08-08-1990 1251 08-08-1990 1722
ELP    ONE        QUARTERS ONE                 08-08-1990 1011 08-08-1990 1013
LAT    B-ADM DET  A CELL BLOCK-DIS SEG         07-13-1990 1410 08-08-1990 0949
ELP    TWO        QUARTERS TWO                 06-22-1990 1628 07-13-1990 1320


G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000056

```
BMAD8  531.01  *              INMATE HISTORY         *     02-23-2011
PAGE 001        *               WRK DETAIL           *     08:06:48

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: WRK       FUNCTION: PRT         FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
PET   ORD CAR H   ORD CAR H                    01-08-2006 0001 06-12-2006 0705
PET   UNASSG      UNASSIGNED WORK DETAIL       12-14-2005 0001 01-08-2006 0001
PET   MACHINE VT  MACHINE VT                   12-02-2005 0001 12-14-2005 0001
PET   IDLE        HOSPITAL IDLE                11-29-2005 1216 12-02-2005 0001
PET   MACHINE VT  MACHINE VT                   12-16-2004 1803 11-29-2005 1216
BUH   UNASSIGNED  NO WORK ASSIGNMENT           12-16-2004 0731 12-16-2004 1527
PET   MACHINE VT  MACHINE VT                   10-21-2004 0001 12-16-2004 0445
PET   MAINT 2 PM  MAINT2-A/C MAINT             09-29-2004 0001 10-21-2004 0001
PET   UNASSG      UNASSIGNED WORK DETAIL       09-27-2004 1552 09-29-2004 0001
PET   A/O         NEEDS A/O PROCESSING         09-10-2004 1047 09-27-2004 1552
PEM   UNASSG      UNASSG                       09-08-2004 1536 09-10-2004 0906
ATL   DCU UNASSG  DETENTION CENTER UNASSIGNED  08-31-2004 1800 09-08-2004 0546
OKL   UNASSG      UNASSIGNED HOLDOVER          07-23-2004 1645 08-31-2004 0800
VIM   SHU UNASSG  UNASSIGNED SHU INMATES       06-28-2004 1226 07-23-2004 1056
VIM   SHU UNASSG  UNASSIGNED SHU INMATES       03-29-2004 1219 06-28-2004 1013
VIM   EDUCATION   EDUCATION CREW               01-15-2004 0701 03-29-2004 1219
VIM   SHU UNASSG  UNASSIGNED SHU INMATES       01-14-2004 2316 01-15-2004 0701
VIM   EDUCATION   EDUCATION CREW               12-01-2003 0001 01-14-2004 2316
VIM   PM WH YARD  PM WKEND/HOLI ORD            07-25-2003 1320 12-01-2003 0001
VIM   PM WH YARD  PM WKEND/HOLI ORD            05-21-2003 0001 07-25-2003 0752
VIM   A&O         A&O PROGRAM                  05-08-2003 1410 05-21-2003 0001
OKL   UNASSG      UNASSIGNED HOLDOVER          03-17-2003 2105 03-28-2003 0800
OKL   UNASSG      UNASSIGNED HOLDOVER          03-17-2003 1650 03-27-2003 1006
BML   UNASSG SHU  UNASSIGNED SHU               12-31-2002 0946 03-17-2003 0402
BML   UNASSG      UNASSIGNED                   12-30-2002 1407 12-31-2002 0946
BMM   AD UNASSG   AD SHU UNASSG                12-12-2002 1137 12-30-2002 1358
BMM   AD UNASSG   AD SHU UNASSG                09-11-2002 0849 09-30-2002 1045
BMM   REC G 5     RECREATION GROUP 5           04-20-2002 0001 09-11-2002 0849
BMM   ORD UNT KB  ORD UNT KB                   02-14-2001 0001 04-20-2002 0001
BMM   REC G 4     RECREATION GROUP 4           12-12-2000 0001 02-14-2001 0001
BMM   F/S PM DIN  F/S PM DINING ROOM           12-08-2000 0001 12-12-2000 0001
BMM   IDLE 3      IDLE 3                       12-05-2000 1406 12-08-2000 0001
BMM   F/S PM DIN  F/S PM DINING ROOM           12-05-2000 0001 12-05-2000 1406
BMM   CHAPLAIN    CHAPLAIN                     11-03-2000 0001 12-05-2000 0001
BMM   UNASSG      UNASSG                       10-27-2000 2356 11-03-2000 0001
BMM   AD UNASSG   AD SHU UNASSG                10-26-2000 1348 10-27-2000 2356
BMM   A&O         ADMISSION & ORIENTATION      10-23-2000 0001 10-26-2000 1348
BMM   IDLE 3      IDLE 3                       10-19-2000 1512 10-23-2000 0001
BMM   A&O         ADMISSION & ORIENTATION      10-05-2000 1117 10-19-2000 1512
BMP   UNT 2B3     UNIT 2B3 ORDERLIES           07-06-2000 0947 10-05-2000 1116
BMP   UNT 2B3     UNIT 2B3 ORDERLIES           07-03-2000 0001 07-03-2000 1142


G0002      MORE PAGES TO FOLLOW . . .
```

```
BMAD8  531.01 *              INMATE HISTORY              *      02-23-2011
PAGE 002 OF 002 *              WRK DETAIL               *      08:06:48

REG NO..: 49349-079 NAME....: BECKCOM, MICHAEL GLYNN
CATEGORY: WRK      FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
BMP    A&O         ADMISSION & ORIENTATION      05-16-2000 1538 07-03-2000 0001
OKL    UNASSG      UNASSIGNED HOLDOVER          05-05-2000 1800 05-16-2000 0635
LAT    CP UNASSG   CAMP UNASSIGNED DETAIL       01-08-1993 0001 01-11-1993 0800
LAT    ED CP REC   EDUCATION CAMP REC.          10-25-1992 1848 01-08-1993 0001
LAT    ED CP REC   EDUCATION CAMP REC.          06-08-1992 0001 10-23-1992 0600
LAT    CP UNASSG   CAMP UNASSIGNED DETAIL       05-31-1992 0729 06-08-1992 0001
LAT    UNASSG      UNASSIGNED WORK DETAIL       05-26-1992 1433 05-31-1992 0729
LAT    CP FOOD     CAMP FOOD                    05-22-1992 0001 05-26-1992 1433
LAT    CP CONV     CAMP CONVALESCENT            05-15-1992 0001 05-22-1992 0001
LAT    CP FOOD     CAMP FOOD                    04-17-1992 1726 05-15-1992 0001
LAT    CP FOOD     CAMP FOOD                    08-06-1991 0001 04-17-1992 1142
LAT    HOSP CONV   HOSPITAL CONVAL              08-05-1991 0001 08-06-1991 0001
LAT    CP FOOD     CAMP FOOD                    05-30-1991 0001 08-05-1991 0001
LAT    CP A&O      CAMP A&O                     05-24-1991 1307 05-30-1991 0001
LAT    ORD BLDG    BUILDING PATROL ORDERLY      01-09-1991 0001 05-24-1991 1305
LAT    FOOD SVC    FOOD SERVICE                 08-28-1990 0001 01-09-1991 0001
LAT    A/O         ADMISSION & ORIENTATION      08-08-1990 1251 08-28-1990 0001
ELP    WAREHOUSE   WAREHOUSE                    08-08-1990 1011 08-08-1990 1013
LAT    UNASSG      UNASSIGNED WORK DETAIL       07-13-1990 1410 08-08-1990 0949
ELP    WAREHOUSE   WAREHOUSE                    07-02-1990 0001 07-13-1990 1320
ELP    A&O         ADMISSION & ORIENTATION      06-22-1990 1628 07-02-1990 0001

G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000058

Date:   02/18/2011
Time:   08:41 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

Start Date:   7/1/2001 12:00 AM         Register #:   49349079
End Date:     10/31/2002 11:59 PM       Include Zero Cost Transactions:  Yes
Location:     All

| Register Number: 49349079 | | Inmate Name: BECKCOM, MICHAEL | | | | |
|---|---|---|---|---|---|---|
| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
| 9/26/2002 2:30:10 PM | Direct | (409)982-8287 | 6 | 0.30 | 7.31 | BMA |
| 9/25/2002 5:48:09 PM | Direct | (409)982-8287 | 4 | 0.20 | 7.61 | BMA |
| 9/22/2002 8:56:01 AM | Direct | (713)686-6199 | 2 | 0.34 | 7.81 | BMA |
| 9/21/2002 12:27:46 PM | Direct | (409)982-8287 | 6 | 0.30 | 8.15 | BMA |
| 9/20/2002 6:02:25 PM | Direct | (281)759-5448 | 15 | 2.55 | 8.45 | BMA |
| 9/10/2002 6:03:45 PM | Direct | (409)982-8287 | 3 | 0.15 | 11.00 | BMA |
| 9/9/2002 2:33:13 PM | Direct | (409)982-8287 | 7 | 0.35 | 11.15 | BMA |
| 9/8/2002 9:07:51 PM | Direct | (409)982-8287 | 4 | 0.20 | 11.50 | BMA |
| 9/8/2002 9:43:11 AM | Direct | (281)759-5448 | 15 | 2.55 | 11.70 | BMA |
| 9/8/2002 7:44:43 AM | Direct | (409)982-8287 | 1 | 0.05 | 14.25 | BMA |
| 9/7/2002 10:22:43 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 14.30 | BMA |
| 9/7/2002 3:06:48 PM | Direct | (281)759-5448 | 6 | 1.02 | 4.30 | BMA |
| 9/7/2002 7:38:33 AM | Direct | (409)982-8287 | 3 | 0.15 | 5.32 | BMA |
| 9/6/2002 11:01:16 AM | Direct | (281)759-5448 | 15 | 2.55 | 5.47 | BMA |
| 9/6/2002 8:35:39 AM | Direct | (409)982-8287 | 7 | 0.35 | 8.02 | BMA |
| 9/4/2002 11:45:37 AM | Direct | (409)982-8287 | 2 | 0.10 | 8.37 | BMA |
| 9/3/2002 8:06:25 PM | Direct | (409)724-2009 | 11 | 0.55 | 8.47 | BMA |
| 9/3/2002 11:37:59 AM | Direct | (409)982-8287 | 7 | 0.35 | 9.02 | BMA |
| 9/2/2002 9:13:47 AM | Direct | (409)962-7565 | 15 | 0.75 | 9.37 | BMA |
| 9/1/2002 8:37:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.12 | BMA |
| 9/1/2002 10:45:03 AM | Direct | (281)759-5448 | 6 | 1.02 | 0.12 | BMA |
| 9/1/2002 7:57:44 AM | Direct | (409)982-8287 | 4 | 0.20 | 1.14 | BMA |
| 8/22/2002 12:16:36 PM | Direct | (409)982-8287 | 2 | 0.10 | 1.34 | BMA |
| 8/21/2002 1:20:07 PM | Direct | (281)759-5448 | 15 | 2.55 | 1.44 | BMA |
| 8/21/2002 12:33:36 PM | Direct | (281)759-5448 | 15 | 2.55 | 3.99 | BMA |
| 8/20/2002 10:07:42 AM | Direct | (281)759-5448 | 15 | 2.55 | 6.54 | BMA |
| 8/19/2002 8:41:14 PM | Direct | (832)489-7761 | 15 | 2.55 | 9.09 | BMA |
| 8/19/2002 8:39:27 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 11.64 | BMA |
| 8/18/2002 2:06:40 PM | Direct | (832)489-7761 | 15 | 2.55 | 1.64 | BMA |
| 8/18/2002 12:36:36 PM | Direct | (409)982-8287 | 7 | 0.35 | 4.19 | BMA |
| 8/18/2002 9:18:59 AM | Direct | (713)686-6199 | 4 | 0.68 | 4.54 | BMA |
| 8/17/2002 11:00:30 AM | Direct | (409)962-7565 | 15 | 0.75 | 5.22 | BMA |
| 8/16/2002 2:30:05 PM | Direct | (409)982-8287 | 14 | 0.70 | 5.97 | BMA |
| 8/15/2002 12:20:42 PM | Direct | (409)982-8287 | 3 | 0.15 | 6.67 | BMA |
| 8/14/2002 11:17:45 AM | Direct | (409)982-8287 | 7 | 0.35 | 6.82 | BMA |
| 8/13/2002 9:03:33 PM | Direct | (409)982-8287 | 7 | 0.35 | 7.17 | BMA |
| 8/12/2002 5:34:08 PM | Direct | (409)982-8287 | 3 | 0.15 | 7.52 | BMA |

User ID:   tf00481                      CONSOLIDATED REPORT                      Page 1 of 9

HCDA000059

Date:   02/18/2011
Time:      08:41 AM

Location: DC

## Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
#### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 8/11/2002 8:39:10 PM | Direct | (409)982-8287 | 15 | 0.75 | 7.67 | BMA |
| 8/10/2002 2:00:53 PM | Direct | (409)982-8287 | 4 | 0.20 | 8.42 | BMA |
| 8/6/2002 8:51:58 PM | Direct | (409)962-7565 | 15 | 0.75 | 8.62 | BMA |
| 8/6/2002 12:56:21 PM | Direct | (409)982-8287 | 14 | 0.70 | 9.37 | BMA |
| 8/5/2002 5:28:06 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.07 | BMA |
| 8/5/2002 12:12:24 PM | Direct | (281)759-5448 | 9 | 1.53 | 0.07 | BMA |
| 8/4/2002 11:40:42 AM | Direct | (281)759-5448 | 4 | 0.68 | 1.60 | BMA |
| 8/4/2002 8:13:26 AM | Direct | (409)982-8287 | 12 | 0.60 | 2.28 | BMA |
| 8/3/2002 8:47:48 PM | Direct | (832)489-7761 | 2 | 0.34 | 2.88 | BMA |
| 8/3/2002 5:31:07 PM | Direct | (281)531-7956 | 15 | 2.55 | 3.22 | BMA |
| 8/2/2002 3:40:57 PM | Direct | (713)755-6178 | 9 | 1.53 | 5.77 | BMA |
| 8/2/2002 3:05:33 PM | Direct | (713)755-6178 | 3 | 0.51 | 7.30 | BMA |
| 8/2/2002 12:50:22 PM | Direct | (713)755-6178 | 1 | 0.17 | 7.81 | BMA |
| 8/2/2002 11:38:06 AM | Direct | (409)962-7565 | 15 | 0.75 | 7.98 | BMA |
| 8/1/2002 9:12:48 PM | Direct | (832)489-7761 | 13 | 2.21 | 8.73 | BMA |
| 8/1/2002 8:01:00 PM | Direct | (409)982-8287 | 15 | 0.75 | 10.94 | BMA |
| 8/1/2002 5:52:26 PM | Direct | (409)724-2009 | 15 | 0.75 | 11.69 | BMA |
| 8/1/2002 3:28:56 PM | Direct | (713)626-8171 | 1 | 0.17 | 12.44 | BMA |
| 8/1/2002 10:43:47 AM | Direct | (409)724-2009 | 1 | 0.05 | 12.61 | BMA |
| 7/25/2002 8:17:25 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 12.66 | BMA |
| 7/21/2002 9:02:22 PM | Direct | (281)531-7956 | 14 | 2.38 | 2.66 | BMA |
| 7/20/2002 9:10:26 PM | Collect | (409)982-8287 | 8 | 0.00 | 0.00 | BMA |
| 7/20/2002 9:07:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.04 | BMA |
| 7/20/2002 3:07:11 PM | Collect | (409)982-8287 | 7 | 0.00 | 0.00 | BMA |
| 7/19/2002 8:07:36 PM | Direct | (720)344-9851 | 12 | 2.04 | 0.04 | BMA |
| 7/19/2002 3:09:34 PM | Direct | (713)626-8171 | 5 | 0.85 | 2.08 | BMA |
| 7/19/2002 1:34:43 PM | Direct | (409)982-8287 | 2 | 0.10 | 2.93 | BMA |
| 7/18/2002 9:38:39 PM | Direct | (720)344-9851 | 15 | 2.55 | 3.03 | BMA |
| 7/18/2002 8:52:08 PM | Direct | (720)344-9851 | 15 | 2.55 | 5.58 | BMA |
| 7/18/2002 6:49:17 PM | Direct | (720)344-9851 | 15 | 2.55 | 8.13 | BMA |
| 7/18/2002 6:17:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.68 | BMA |
| 7/18/2002 6:16:14 PM | Direct | (409)982-8287 | 1 | 0.05 | 0.68 | BMA |
| 7/17/2002 8:11:30 PM | Direct | (409)982-8287 | 4 | 0.20 | 0.73 | BMA |
| 7/17/2002 2:58:49 PM | Direct | (713)626-8171 | 10 | 1.70 | 0.93 | BMA |
| 7/16/2002 9:21:48 PM | Direct | (409)982-8287 | 6 | 0.30 | 2.63 | BMA |
| 7/16/2002 6:02:24 PM | Direct | (713)686-6199 | 10 | 1.70 | 2.93 | BMA |
| 7/16/2002 4:32:10 PM | Direct | (713)755-6178 | 1 | 0.17 | 4.63 | BMA |
| 7/16/2002 1:28:09 PM | Direct | (713)755-6178 | 2 | 0.34 | 4.80 | BMA |
| 7/15/2002 5:02:13 PM | Direct | (720)344-9851 | 9 | 1.53 | 5.14 | BMA |
| 7/15/2002 3:39:38 PM | Direct | (720)344-9851 | 1 | 0.17 | 6.67 | BMA |
| 7/15/2002 11:53:52 AM | Direct | (720)344-9851 | 15 | 2.55 | 6.84 | BMA |

HCDA000060

Date:     02/18/2011
Time:     08:41 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 7/14/2002 12:14:05 PM | Direct | (409)982-8287 | 5 | 0.25 | 9.39 | BMA |
| 7/13/2002 4:35:28 PM | Direct | (409)724-2009 | 15 | 0.75 | 9.64 | BMA |
| 7/12/2002 1:29:38 PM | Direct | (713)755-6178 | 1 | 0.17 | 10.39 | BMA |
| 7/11/2002 3:16:52 PM | Direct | (713)626-8171 | 12 | 2.04 | 10.56 | BMA |
| 7/11/2002 9:22:45 AM | Direct | (409)982-8287 | 11 | 0.55 | 12.60 | BMA |
| 7/10/2002 8:31:15 PM | Direct | (281)759-5448 | 15 | 2.55 | 13.15 | BMA |
| 7/10/2002 5:27:20 PM | Direct | (409)982-8287 | 3 | 0.15 | 15.70 | BMA |
| 7/10/2002 3:22:45 PM | Direct | (713)626-8171 | 1 | 0.17 | 15.85 | BMA |
| 7/10/2002 2:16:55 PM | Direct | (409)982-8287 | 11 | 0.55 | 16.02 | BMA |
| 7/10/2002 9:31:24 AM | Direct | (281)759-5448 | 8 | 1.36 | 16.57 | BMA |
| 7/9/2002 4:55:45 PM | Direct | (409)982-8287 | 3 | 0.15 | 17.93 | BMA |
| 7/9/2002 4:54:15 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 18.08 | BMA |
| 7/9/2002 12:19:50 PM | Direct | (720)344-9851 | 15 | 2.55 | 8.08 | BMA |
| 7/7/2002 8:46:24 PM | Direct | (720)344-9851 | 15 | 2.55 | 10.63 | BMA |
| 7/6/2002 5:42:23 PM | Direct | (409)982-8287 | 5 | 0.25 | 13.18 | BMA |
| 7/3/2002 4:55:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 13.43 | BMA |
| 7/3/2002 1:01:21 PM | Direct | (409)982-8287 | 3 | 0.15 | 3.43 | BMA |
| 7/1/2002 5:00:19 PM | Direct | (720)344-9851 | 9 | 1.53 | 3.58 | BMA |
| 7/1/2002 4:58:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.11 | BMA |
| 7/1/2002 1:11:04 PM | Direct | (720)344-9851 | 1 | 0.17 | 0.11 | BMA |
| 7/1/2002 12:19:54 PM | Direct | (720)344-9851 | 15 | 2.55 | 0.28 | BMA |
| 6/27/2002 7:07:52 PM | Direct | (713)686-6199 | 4 | 0.68 | 2.83 | BMA |
| 6/26/2002 2:15:46 PM | Direct | (409)982-8287 | 15 | 0.75 | 3.51 | BMA |
| 6/24/2002 11:34:30 AM | Direct | (281)759-5448 | 15 | 2.55 | 4.26 | BMA |
| 6/23/2002 12:40:16 PM | Direct | (409)982-8287 | 15 | 0.75 | 6.81 | BMA |
| 6/22/2002 10:53:01 AM | Direct | (281)759-5448 | 8 | 1.36 | 7.56 | BMA |
| 6/21/2002 2:26:03 PM | Direct | (409)982-8287 | 10 | 0.50 | 8.92 | BMA |
| 6/20/2002 6:24:23 PM | Direct | (720)344-9851 | 15 | 2.55 | 9.42 | BMA |
| 6/20/2002 11:02:07 AM | Direct | (281)759-5448 | 1 | 0.17 | 11.97 | BMA |
| 6/19/2002 9:39:16 PM | Direct | (281)759-5448 | 15 | 2.55 | 12.14 | BMA |
| 6/19/2002 9:37:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 14.69 | BMA |
| 6/19/2002 11:28:22 AM | Direct | (720)344-9851 | 4 | 0.68 | 4.69 | BMA |
| 6/18/2002 4:32:07 PM | Direct | (720)344-9851 | 4 | 0.68 | 5.37 | BMA |
| 6/18/2002 3:18:33 PM | Direct | (720)344-9851 | 15 | 2.55 | 6.05 | BMA |
| 6/18/2002 2:33:11 PM | Direct | (720)344-9851 | 15 | 2.55 | 8.60 | BMA |
| 6/18/2002 11:23:05 AM | Direct | (409)982-8287 | 2 | 0.10 | 11.15 | BMA |
| 6/16/2002 11:28:48 AM | Direct | (409)982-8287 | 7 | 0.35 | 11.25 | BMA |
| 6/15/2002 5:38:58 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 11.60 | BMA |
| 6/12/2002 11:24:09 AM | Direct | (409)982-8287 | 5 | 0.25 | 1.60 | BMA |
| 6/11/2002 2:12:31 PM | Direct | (409)982-8287 | 4 | 0.20 | 1.85 | BMA |
| 6/10/2002 8:44:28 PM | Direct | (713)516-6295 | 15 | 2.55 | 2.05 | BMA |

User ID:   tf00481

CONSOLIDATED REPORT

Page 3 of 9

HCDA000061

Date:   02/18/2011

Time:   08:41 AM

Location: DC

## Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 6/10/2002 6:32:35 PM | Direct | (713)516-6295 | 15 | 2.55 | 4.60 | BMA |
| 6/10/2002 8:20:16 AM | Direct | (409)982-8287 | 4 | 0.20 | 7.15 | BMA |
| 6/7/2002 5:08:41 PM | Direct | (409)982-8287 | 5 | 0.25 | 7.35 | BMA |
| 6/6/2002 9:34:40 PM | Direct | (713)516-6295 | 15 | 2.55 | 7.60 | BMA |
| 6/6/2002 9:01:10 PM | Direct | (713)516-6295 | 3 | 0.51 | 10.15 | BMA |
| 6/6/2002 8:25:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.66 | BMA |
| 6/5/2002 4:55:45 PM | Direct | (281)531-7956 | 15 | 2.55 | 0.66 | BMA |
| 6/5/2002 11:07:59 AM | Direct | (409)982-8287 | 5 | 0.25 | 3.21 | BMA |
| 6/3/2002 1:30:02 PM | Direct | (409)982-8287 | 4 | 0.20 | 3.46 | BMA |
| 6/2/2002 8:23:04 PM | Direct | (409)982-8287 | 9 | 0.45 | 3.66 | BMA |
| 6/1/2002 9:42:19 AM | Direct | (713)686-6199 | 4 | 0.68 | 4.11 | BMA |
| 5/30/2002 3:33:18 PM | Direct | (713)516-6295 | 15 | 2.55 | 4.79 | BMA |
| 5/30/2002 2:26:16 PM | Direct | (713)516-6295 | 15 | 2.55 | 7.34 | BMA |
| 5/30/2002 11:25:52 AM | Direct | (409)504-5079 | 2 | 0.10 | 9.89 | BMA |
| 5/30/2002 10:04:37 AM | Direct | (713)516-6295 | 2 | 0.34 | 9.99 | BMA |
| 5/30/2002 7:07:50 AM | Direct | (713)516-6295 | 2 | 0.34 | 10.33 | BMA |
| 5/29/2002 1:53:00 PM | Direct | (409)962-7565 | 8 | 0.40 | 10.67 | BMA |
| 5/29/2002 12:32:00 PM | Direct | (409)982-8287 | 7 | 0.35 | 11.07 | BMA |
| 5/29/2002 11:03:38 AM | Direct | (281)759-5448 | 13 | 2.21 | 11.42 | BMA |
| 5/28/2002 12:00:13 PM | Direct | (713)516-6295 | 12 | 2.04 | 13.63 | BMA |
| 5/28/2002 8:47:36 AM | Direct | (409)982-8287 | 3 | 0.15 | 15.67 | BMA |
| 5/26/2002 7:59:54 AM | Direct | (409)982-8287 | 2 | 0.10 | 15.82 | BMA |
| 5/23/2002 9:18:10 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 15.92 | BMA |
| 5/23/2002 9:02:11 PM | Direct | (409)982-8287 | 15 | 0.75 | 5.92 | BMA |
| 5/23/2002 11:04:41 AM | Direct | (713)516-6295 | 5 | 0.85 | 6.67 | BMA |
| 5/22/2002 11:24:58 AM | Direct | (281)759-5448 | 5 | 0.85 | 7.52 | BMA |
| 5/21/2002 11:17:28 AM | Direct | (713)516-6295 | 7 | 1.19 | 8.37 | BMA |
| 5/19/2002 4:34:41 PM | Direct | (713)686-6199 | 3 | 0.51 | 9.56 | BMA |
| 5/19/2002 4:33:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.07 | BMA |
| 5/19/2002 9:04:57 AM | Direct | (409)982-8287 | 1 | 0.05 | 0.07 | BMA |
| 5/18/2002 6:06:16 PM | Direct | (713)516-6295 | 15 | 2.55 | 0.12 | BMA |
| 5/17/2002 3:04:59 PM | Direct | (713)516-6295 | 13 | 2.21 | 2.67 | BMA |
| 5/17/2002 1:29:10 PM | Direct | (409)982-8287 | 3 | 0.15 | 4.88 | BMA |
| 5/16/2002 8:08:32 PM | Direct | (409)982-8287 | 12 | 0.60 | 5.03 | BMA |
| 5/15/2002 8:58:07 PM | Direct | (409)982-8287 | 1 | 0.05 | 5.63 | BMA |
| 5/15/2002 2:02:35 PM | Direct | (713)516-6295 | 7 | 1.19 | 5.68 | BMA |
| 5/15/2002 12:49:14 PM | Direct | (713)516-6295 | 2 | 0.34 | 6.87 | BMA |
| 5/14/2002 8:17:00 PM | Direct | (409)982-8287 | 5 | 0.25 | 7.21 | BMA |
| 5/14/2002 3:08:01 PM | Direct | (713)516-6295 | 14 | 2.38 | 7.46 | BMA |
| 5/14/2002 2:11:56 PM | Direct | (713)755-6178 | 3 | 0.51 | 9.84 | BMA |
| 5/14/2002 12:32:11 PM | Direct | (713)516-6295 | 13 | 2.21 | 10.35 | BMA |

User ID:   tf00481

CONSOLIDATED REPORT

HCDA000062

Date:     02/18/2011                               Federal Bureau of Prisons                          Location: DC
Time:        08:41 AM                                        TRUFONE
                                              ITS2 Telephone Account Statement
                                                  Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/14/2002 11:09:54 AM | Direct | (281)759-5448 | 15 | 2.55 | 12.56 | BMA |
| 5/12/2002 7:55:55 AM | Direct | (409)982-8287 | 4 | 0.20 | 15.11 | BMA |
| 5/11/2002 8:15:09 PM | Direct | (409)982-8287 | 4 | 0.20 | 15.31 | BMA |
| 5/8/2002 11:07:18 AM | Direct | (409)982-8287 | 5 | 0.25 | 15.51 | BMA |
| 5/7/2002 7:15:45 PM | Direct | (713)686-6199 | 7 | 1.19 | 15.76 | BMA |
| 5/7/2002 1:53:43 PM | Direct | (713)516-6295 | 15 | 2.55 | 16.95 | BMA |
| 5/6/2002 2:44:07 PM | Direct | (409)982-8287 | 15 | 0.75 | 19.50 | BMA |
| 5/1/2002 8:49:48 PM | Direct | (409)982-8287 | 5 | 0.25 | 20.25 | BMA |
| 5/1/2002 8:48:23 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 20.50 | BMA |
| 4/29/2002 9:29:00 PM | Direct | (409)962-7565 | 8 | 0.40 | 0.50 | BMA |
| 4/29/2002 8:09:05 PM | Direct | (409)982-8287 | 3 | 0.15 | 0.90 | BMA |
| 4/29/2002 11:57:09 AM | Direct | (713)516-6295 | 15 | 2.55 | 1.05 | BMA |
| 4/26/2002 8:33:41 PM | Direct | (409)982-8287 | 3 | 0.15 | 3.60 | BMA |
| 4/26/2002 1:29:08 PM | Direct | (713)516-6295 | 2 | 0.34 | 3.75 | BMA |
| 4/24/2002 4:35:43 PM | Direct | (713)626-8171 | 5 | 0.85 | 4.09 | BMA |
| 4/24/2002 3:08:19 PM | Direct | (713)755-6178 | 2 | 0.34 | 4.94 | BMA |
| 4/24/2002 1:31:17 PM | Direct | (409)982-8287 | 5 | 0.25 | 5.28 | BMA |
| 4/24/2002 11:04:26 AM | Direct | (281)759-5448 | 13 | 2.21 | 5.53 | BMA |
| 4/23/2002 3:24:15 PM | Direct | (409)982-8287 | 6 | 0.30 | 7.74 | BMA |
| 4/22/2002 8:07:27 PM | Direct | (409)982-8287 | 11 | 0.55 | 8.04 | BMA |
| 4/22/2002 8:50:05 AM | Direct | (409)982-8287 | 2 | 0.10 | 8.59 | BMA |
| 4/20/2002 8:08:31 PM | Direct | (409)982-8287 | 5 | 0.25 | 8.69 | BMA |
| 4/19/2002 9:15:46 PM | Direct | (409)982-8287 | 8 | 0.40 | 8.94 | BMA |
| 4/19/2002 3:16:29 PM | Direct | (409)982-8287 | 2 | 0.10 | 9.34 | BMA |
| 4/18/2002 8:45:41 PM | Direct | (409)982-8287 | 2 | 0.10 | 9.44 | BMA |
| 4/17/2002 9:03:04 PM | Direct | (409)982-8287 | 15 | 0.75 | 9.54 | BMA |
| 4/17/2002 3:13:50 PM | Direct | (713)755-6178 | 2 | 0.34 | 10.29 | BMA |
| 4/16/2002 9:30:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 10.63 | BMA |
| 4/16/2002 8:14:02 PM | Direct | (409)982-8287 | 5 | 0.25 | 5.63 | BMA |
| 4/16/2002 2:10:49 PM | Direct | (409)982-8287 | 10 | 0.50 | 5.88 | BMA |
| 4/16/2002 10:43:46 AM | Direct | (281)759-5448 | 8 | 1.36 | 6.38 | BMA |
| 4/15/2002 9:03:21 PM | Direct | (409)982-8287 | 3 | 0.15 | 7.74 | BMA |
| 4/14/2002 7:58:25 AM | Direct | (409)982-8287 | 15 | 0.75 | 7.89 | BMA |
| 4/13/2002 2:40:47 PM | Direct | (409)962-7565 | 15 | 0.75 | 8.64 | BMA |
| 4/13/2002 7:30:08 AM | Direct | (409)982-8287 | 4 | 0.20 | 9.39 | BMA |
| 4/11/2002 8:24:02 PM | Direct | (409)962-7565 | 9 | 0.45 | 9.59 | BMA |
| 4/11/2002 4:48:47 PM | Direct | (281)531-7956 | 13 | 2.21 | 10.04 | BMA |
| 4/10/2002 9:08:31 PM | Direct | (409)982-8287 | 2 | 0.10 | 12.25 | BMA |
| 4/10/2002 9:05:41 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 12.35 | BMA |
| 4/10/2002 5:39:32 PM | Direct | (409)982-8287 | 2 | 0.10 | 2.35 | BMA |
| 4/10/2002 2:45:41 PM | Direct | (281)759-5448 | 7 | 1.19 | 2.45 | BMA |

HCDA000063

Date:     02/18/2011

Time:        08:41 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 4/10/2002 9:01:16 AM | Direct | (409)982-8287 | 5 | 0.25 | 3.64 | BMA |
| 4/9/2002 2:30:02 PM | Direct | (409)982-8287 | 11 | 0.55 | 3.89 | BMA |
| 4/8/2002 1:34:24 PM | Direct | (409)982-8287 | 2 | 0.10 | 4.44 | BMA |
| 4/8/2002 11:11:53 AM | Direct | (409)982-8287 | 9 | 0.45 | 4.54 | BMA |
| 4/5/2002 8:13:02 PM | Direct | (713)686-6199 | 6 | 1.02 | 4.99 | BMA |
| 4/5/2002 7:50:30 AM | Direct | (409)982-8287 | 8 | 0.40 | 6.01 | BMA |
| 4/4/2002 3:07:08 PM | Direct | (409)982-8287 | 1 | 0.05 | 6.41 | BMA |
| 4/4/2002 11:08:02 AM | Direct | (713)755-6178 | 6 | 1.02 | 6.46 | BMA |
| 4/4/2002 10:33:13 AM | Direct | (409)504-5079 | 1 | 0.05 | 7.48 | BMA |
| 4/4/2002 7:30:41 AM | Direct | (409)982-8287 | 9 | 0.45 | 7.53 | BMA |
| 4/3/2002 10:42:33 AM | Direct | (281)759-5448 | 15 | 2.55 | 7.98 | BMA |
| 4/2/2002 5:38:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.53 | BMA |
| 4/2/2002 3:09:19 PM | Direct | (409)982-8287 | 6 | 0.30 | 0.53 | BMA |
| 4/1/2002 3:28:30 PM | Direct | (409)982-8287 | 6 | 0.30 | 0.83 | BMA |
| 4/1/2002 2:17:33 PM | Direct | (409)962-7565 | 13 | 0.65 | 1.13 | BMA |
| 3/29/2002 9:45:21 AM | Direct | (281)531-7956 | 10 | 1.70 | 1.78 | BMA |
| 3/27/2002 8:45:56 PM | Direct | (409)982-8287 | 3 | 0.15 | 3.48 | BMA |
| 3/27/2002 8:00:06 AM | Direct | (409)982-8287 | 5 | 0.25 | 3.63 | BMA |
| 3/26/2002 9:43:06 PM | Direct | (830)560-1701 | 9 | 1.53 | 3.88 | BMA |
| 3/26/2002 9:10:47 AM | Direct | (409)982-8287 | 5 | 0.25 | 5.41 | BMA |
| 3/23/2002 4:59:56 PM | Direct | (281)531-7956 | 15 | 2.55 | 5.66 | BMA |
| 3/22/2002 8:09:45 PM | Direct | (713)686-6199 | 5 | 0.85 | 8.21 | BMA |
| 3/22/2002 7:35:35 AM | Direct | (409)982-8287 | 3 | 0.15 | 9.06 | BMA |
| 3/21/2002 8:05:51 PM | Direct | (409)982-8287 | 5 | 0.25 | 9.21 | BMA |
| 3/21/2002 10:55:46 AM | Direct | (409)982-8287 | 14 | 0.70 | 9.46 | BMA |
| 3/20/2002 8:51:42 PM | Direct | (409)982-8287 | 6 | 0.30 | 10.16 | BMA |
| 3/19/2002 8:39:32 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 10.46 | BMA |
| 3/18/2002 8:10:04 PM | Direct | (409)982-8287 | 5 | 0.25 | 4.46 | BMA |
| 3/18/2002 8:28:36 AM | Direct | (281)531-7956 | 15 | 2.55 | 4.71 | BMA |
| 3/17/2002 3:11:06 PM | Direct | (409)982-8287 | 9 | 0.45 | 7.26 | BMA |
| 3/15/2002 4:48:48 PM | Direct | (409)982-8287 | 12 | 0.60 | 7.71 | BMA |
| 3/14/2002 8:05:59 PM | Direct | (409)982-8287 | 5 | 0.25 | 8.31 | BMA |
| 3/14/2002 8:04:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 8.56 | BMA |
| 3/14/2002 2:29:20 PM | Direct | (281)759-5448 | 15 | 2.55 | 3.56 | BMA |
| 3/13/2002 10:13:47 AM | Direct | (281)759-5448 | 15 | 2.55 | 6.11 | BMA |
| 3/12/2002 8:36:46 PM | Direct | (409)982-8287 | 6 | 0.30 | 8.66 | BMA |
| 3/10/2002 11:49:45 AM | Direct | (409)962-7565 | 9 | 0.45 | 8.96 | BMA |
| 3/9/2002 1:48:33 PM | Direct | (713)686-6199 | 4 | 0.68 | 9.41 | BMA |
| 3/7/2002 12:11:42 PM | Direct | (409)982-8287 | 3 | 0.15 | 10.09 | BMA |
| 3/6/2002 7:38:02 AM | Direct | (409)982-8287 | 10 | 0.50 | 10.24 | BMA |
| 3/4/2002 3:10:32 PM | Direct | (409)962-7565 | 15 | 0.75 | 10.74 | BMA |

HCDA000064

Date:     02/18/2011
Time:     08:41 AM

Location: DC

### Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 3/4/2002 9:30:21 AM | Direct | (409)982-8287 | 10 | 0.50 | 11.49 | BMA |
| 3/4/2002 7:17:19 AM | Direct | (409)962-7565 | 5 | 0.25 | 11.99 | BMA |
| 3/2/2002 4:49:09 PM | Direct | (281)531-7956 | 14 | 2.38 | 12.24 | BMA |
| 3/1/2002 6:16:33 PM | Direct | (713)686-6199 | 7 | 1.19 | 14.62 | BMA |
| 3/1/2002 6:15:17 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 15.81 | BMA |
| 2/27/2002 12:28:36 PM | Direct | (409)982-8287 | 4 | 0.16 | 7.81 | BMA |
| 2/27/2002 7:02:19 AM | Direct | (409)982-8287 | 5 | 0.20 | 7.97 | BMA |
| 2/21/2002 9:15:56 AM | Direct | (409)982-8287 | 3 | 0.12 | 8.17 | BMA |
| 2/19/2002 7:06:59 PM | Direct | (409)982-8287 | 2 | 0.08 | 8.29 | BMA |
| 2/19/2002 6:17:19 PM | Direct | (409)982-8287 | 3 | 0.12 | 8.37 | BMA |
| 2/19/2002 1:14:13 PM | Direct | (409)982-8287 | 2 | 0.08 | 8.49 | BMA |
| 2/19/2002 7:55:50 AM | Direct | (409)982-8287 | 6 | 0.24 | 8.57 | BMA |
| 2/17/2002 8:04:54 PM | Direct | (713)516-6295 | 6 | 0.90 | 8.81 | BMA |
| 2/17/2002 6:21:07 PM | Direct | (713)516-6295 | 2 | 0.30 | 9.71 | BMA |
| 2/17/2002 6:19:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.01 | BMA |
| 2/17/2002 2:41:17 PM | Direct | (409)962-7565 | 14 | 0.56 | 0.01 | BMA |
| 2/15/2002 3:40:44 PM | Direct | (713)854-1969 | 14 | 2.10 | 0.57 | BMA |
| 2/15/2002 8:31:16 AM | Direct | (409)982-8287 | 7 | 0.28 | 2.67 | BMA |
| 2/14/2002 8:32:55 PM | Direct | (281)531-7956 | 15 | 2.25 | 2.95 | BMA |
| 2/14/2002 8:31:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.20 | BMA |
| 2/14/2002 2:12:06 PM | Direct | (713)516-6295 | 2 | 0.30 | 0.20 | BMA |
| 2/14/2002 10:32:42 AM | Direct | (281)759-5448 | 15 | 2.25 | 0.50 | BMA |
| 2/14/2002 8:11:32 AM | Direct | (409)982-8287 | 5 | 0.20 | 2.75 | BMA |
| 2/13/2002 3:14:18 PM | Direct | (713)516-6295 | 10 | 1.50 | 2.95 | BMA |
| 2/12/2002 7:07:02 PM | Direct | (713)686-6199 | 3 | 0.45 | 4.45 | BMA |
| 2/12/2002 1:49:49 PM | Direct | (713)686-6199 | 1 | 0.15 | 4.90 | BMA |
| 2/11/2002 9:24:55 PM | Direct | (409)982-8287 | 2 | 0.08 | 5.05 | BMA |
| 2/11/2002 9:15:41 AM | Direct | (409)982-8287 | 5 | 0.20 | 5.13 | BMA |
| 2/11/2002 7:56:55 AM | Direct | (281)531-7956 | 12 | 1.80 | 5.33 | BMA |
| 2/9/2002 11:47:47 AM | Direct | (281)759-5448 | 15 | 2.25 | 7.13 | BMA |
| 2/8/2002 1:00:44 PM | Direct | (409)962-7565 | 15 | 0.60 | 9.38 | BMA |
| 2/8/2002 11:07:33 AM | Direct | (713)516-6295 | 9 | 1.35 | 9.98 | BMA |
| 2/7/2002 8:02:29 PM | Direct | (409)962-7565 | 15 | 0.60 | 11.33 | BMA |
| 2/7/2002 8:01:06 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 11.93 | BMA |
| 2/6/2002 8:30:40 PM | Direct | (281)859-6577 | 15 | 2.25 | 1.93 | BMA |
| 2/6/2002 12:33:39 PM | Direct | (281)759-5448 | 15 | 2.25 | 4.18 | BMA |
| 2/4/2002 3:04:19 PM | Direct | (281)350-0435 | 15 | 2.25 | 6.43 | BMA |
| 2/4/2002 7:32:36 AM | Direct | (409)982-8287 | 9 | 0.36 | 8.68 | BMA |
| 2/3/2002 11:11:19 AM | Direct | (409)962-7565 | 15 | 0.60 | 9.04 | BMA |
| 2/3/2002 8:33:57 AM | Direct | (409)982-8287 | 3 | 0.12 | 9.64 | BMA |
| 2/2/2002 8:02:43 AM | Direct | (409)982-8287 | 8 | 0.32 | 9.76 | BMA |

HCDA000065

Date:    02/18/2011
Time:       08:41 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 2/1/2002 6:04:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.08 | BMA |
| 2/1/2002 11:26:53 AM | Direct | (281)759-5448 | 7 | 1.05 | 0.08 | BMA |
| 2/1/2002 10:39:29 AM | Direct | (281)759-5448 | 15 | 2.25 | 1.13 | BMA |
| 1/31/2002 5:30:55 PM | Direct | (409)982-8287 | 4 | 0.16 | 3.38 | BMA |
| 1/31/2002 9:21:04 AM | Direct | (281)350-0435 | 14 | 2.10 | 3.54 | BMA |
| 1/30/2002 2:06:09 PM | Direct | (281)350-0435 | 2 | 0.30 | 5.64 | BMA |
| 1/30/2002 8:33:00 AM | Direct | (281)350-0435 | 1 | 0.15 | 5.94 | BMA |
| 1/29/2002 12:06:39 PM | Direct | (281)759-5448 | 15 | 2.25 | 6.09 | BMA |
| 1/27/2002 9:25:05 AM | Direct | (281)531-7956 | 15 | 2.25 | 8.34 | BMA |
| 1/26/2002 4:56:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 10.59 | BMA |
| 1/25/2002 8:06:01 PM | Direct | (409)962-7565 | 10 | 0.40 | 5.59 | BMA |
| 1/25/2002 9:12:53 AM | Direct | (409)982-8287 | 2 | 0.08 | 5.99 | BMA |
| 1/21/2002 1:12:20 PM | Direct | (713)516-6295 | 4 | 0.60 | 6.07 | BMA |
| 1/19/2002 5:12:42 PM | Direct | (713)686-6199 | 3 | 0.45 | 6.67 | BMA |
| 1/19/2002 11:14:21 AM | Direct | (409)962-7565 | 10 | 0.40 | 7.12 | BMA |
| 1/18/2002 1:32:36 PM | Direct | (409)982-8287 | 3 | 0.12 | 7.52 | BMA |
| 1/18/2002 10:54:49 AM | Direct | (281)759-5448 | 15 | 2.25 | 7.64 | BMA |
| 1/17/2002 8:06:56 AM | Direct | (281)531-7956 | 4 | 0.60 | 9.89 | BMA |
| 1/16/2002 3:38:31 PM | Direct | (281)759-5448 | 8 | 1.20 | 10.49 | BMA |
| 1/15/2002 2:52:02 PM | Direct | (361)882-4378 | 1 | 0.15 | 11.69 | BMA |
| 1/15/2002 10:29:55 AM | Direct | (281)350-0435 | 2 | 0.30 | 11.84 | BMA |
| 1/15/2002 8:52:48 AM | Direct | (409)982-8287 | 5 | 0.20 | 12.14 | BMA |
| 1/14/2002 7:11:23 PM | Direct | (281)350-0435 | 1 | 0.15 | 12.34 | BMA |
| 1/14/2002 5:42:15 PM | Direct | (281)350-0435 | 1 | 0.15 | 12.49 | BMA |
| 1/14/2002 4:53:11 PM | Direct | (281)350-0435 | 1 | 0.15 | 12.64 | BMA |
| 1/14/2002 10:51:01 AM | Direct | (281)759-5448 | 9 | 1.35 | 12.79 | BMA |
| 1/14/2002 10:00:30 AM | Direct | (281)759-5448 | 1 | 0.15 | 14.14 | BMA |
| 1/13/2002 7:43:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 14.29 | BMA |
| 1/13/2002 6:04:57 PM | Direct | (409)982-8287 | 3 | 0.12 | 4.29 | BMA |
| 1/13/2002 3:32:27 PM | Direct | (409)962-7565 | 9 | 0.36 | 4.41 | BMA |
| 1/13/2002 11:22:36 AM | Direct | (281)759-5448 | 15 | 2.25 | 4.77 | BMA |
| 1/11/2002 10:54:40 AM | Direct | (409)982-8287 | 2 | 0.08 | 7.02 | BMA |
| 1/10/2002 9:18:53 PM | Direct | (409)982-8287 | 4 | 0.16 | 7.10 | BMA |
| 1/9/2002 11:42:38 AM | Direct | (281)350-0435 | 13 | 1.95 | 7.26 | BMA |
| 1/8/2002 12:26:23 PM | Direct | (281)350-0435 | 4 | 0.60 | 9.21 | BMA |
| 1/8/2002 7:49:18 AM | Direct | (281)531-7956 | 11 | 1.65 | 9.81 | BMA |
| 1/8/2002 7:12:27 AM | Direct | (409)982-8287 | 5 | 0.20 | 11.46 | BMA |
| 1/7/2002 9:26:46 PM | Direct | (281)759-5448 | 15 | 2.25 | 11.66 | BMA |
| 1/7/2002 7:42:58 AM | Direct | (281)531-7956 | 6 | 0.90 | 13.91 | BMA |
| 1/6/2002 5:47:13 PM | Direct | (409)962-7565 | 6 | 0.24 | 14.81 | BMA |
| 1/6/2002 5:44:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 15.00 | 15.05 | BMA |

HCDA000066

Date:     02/18/2011
Time:        08:41 AM

Location: DC

## Federal Bureau of Prisons
## TRUFONE
## ITS2 Telephone Account Statement
## Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 1/5/2002 6:32:49 PM | Direct | (409)982-8287 | 3 | 0.12 | 0.05 | BMA |
| 1/4/2002 2:15:29 PM | Direct | (409)982-8287 | 5 | 0.20 | 0.17 | BMA |
| 1/4/2002 7:17:49 AM | Direct | (409)982-8287 | 2 | 0.08 | 0.37 | BMA |
| 1/3/2002 9:29:04 PM | Direct | (409)982-8287 | 4 | 0.16 | 0.45 | BMA |
| 1/3/2002 3:26:31 PM | Direct | (409)982-8287 | 3 | 0.12 | 0.61 | BMA |
| 1/3/2002 10:20:40 AM | Direct | (281)350-0435 | 7 | 1.05 | 0.73 | BMA |
| 1/3/2002 9:01:11 AM | Direct | (409)982-8287 | 1 | 0.04 | 1.78 | BMA |
| 1/2/2002 8:07:50 PM | Direct | (409)982-8287 | 4 | 0.16 | 1.82 | BMA |
| 1/1/2002 9:04:06 PM | Direct | (281)759-5448 | 15 | 2.25 | 1.98 | BMA |
| 1/1/2002 2:16:47 PM | Direct | (281)531-7956 | 11 | 1.65 | 4.23 | BMA |
| 1/1/2002 11:10:12 AM | Direct | (409)982-8287 | 12 | 0.48 | 5.88 | BMA |

**Inmate Transactions:** 335

HCDA000067

*** SENSITIVE - LIMITED OFFICIAL USE ***

Run Date : 04/26/2004

**Federal Bureau of Prisons**

Run Time: 15:40:33

**Account Telephone Number List**

Page 2 of 4

Report Site:   VICTORVILLE F

| Facility Name: VICTORVILLE FCI | | | | | Facility Code: VIM | | |
|---|---|---|---|---|---|---|---|

| Register : 49349-079 | | | | Inmate Name : | BECKCOM, MICHAEL G | | |
|---|---|---|---|---|---|---|---|
| **Phone Number** | **Collect** | **Debit** | **Allow** | **CP Language** | **Comment** | **Date Added** | **Date Changed** | **Record** |
| 2813370643 | YES | YES | YES | ENGLISH | S THORNELL/FRND | 06/08/2000 | 06/08/2000 | YES |
| 2815289323 | YES | YES | YES | ENGLISH | FRIEND | 02/04/2004 | 02/04/2004 | YES |
| 2815317956 | YES | YES | YES | ENGLISH | P COLLINS/FRIEND | 05/19/2000 | 05/19/2000 | YES |
| 2817595448 | YES | YES | YES | ENGLISH | SUSAN BAILEY/ FRND | 02/21/2001 | 02/21/2001 | YES |
| 2817964825 | YES | YES | YES | ENGLISH | FRIEND | 02/04/2004 | 02/04/2004 | YES |
| 2818148256 | YES | YES | YES | ENGLISH | FRIEND | 05/14/2003 | 05/14/2003 | YES |
| 2818596577 | YES | YES | YES | ENGLISH | STEVEN BAILEY/ FRND | 01/08/2001 | 01/08/2001 | YES |
| 2818794723 | YES | YES | YES | ENGLISH | MARCUS MCDADE/ | 02/05/2002 | 02/05/2002 | YES |
| 4095145493 | YES | YES | YES | ENGLISH | MIKKA BECKCOM/ | 02/21/2001 | 02/21/2001 | YES |
| 4095432352 | YES | YES | YES | ENGLISH | MATHILDE BECKOM / | 06/20/2002 | 06/20/2002 | YES |
| 4097274368 | YES | YES | YES | ENGLISH | DENISE HOOPER/NIECE | 06/06/2000 | 06/06/2000 | YES |
| 4098614014 | YES | YES | YES | ENGLISH | OTHER RELATIVE | 04/21/2004 | 04/21/2004 | YES |
| 4099623551 | YES | YES | YES | ENGLISH | M GOTHA/FRIEND | 05/19/2000 | 05/19/2000 | YES |
| 4099627565 | YES | YES | YES | ENGLISH | M BECKAM/DAUGHTER | 05/19/2000 | 05/19/2000 | YES |
| 4099828287 | YES | YES | YES | ENGLISH | MATHILDA | 02/09/2001 | 02/09/2001 | YES |
| 5124840992 | YES | YES | YES | ENGLISH | ANDREA MACK/ FRND | 02/05/2002 | 02/05/2002 | YES |
| 7028222199 | YES | YES | YES | ENGLISH | BUSINESS | 08/01/2003 | 08/01/2003 | YES |
| 7132139742 | YES | YES | YES | ENGLISH | LILIAN THORN/ FRND | 04/12/2002 | 04/12/2002 | YES |
| 7133344071 | YES | YES | YES | ENGLISH | GARY ABRAMS/ FRND | 12/10/2001 | 12/10/2001 | YES |
| 7134671913 | YES | YES | YES | ENGLISH | JULIE HOFF, FRN | 08/07/2001 | 08/07/2001 | YES |
| 7135453651 | YES | YES | YES | ENGLISH | MIKE DJOKIE/ FRND | 02/21/2001 | 02/21/2001 | YES |
| 7136268171 | YES | YES | YES | ENGLISH | L DIETZ/ATTY | 05/19/2000 | 05/19/2000 | YES |
| 7136866199 | YES | YES | YES | ENGLISH | LILIAN THORN/ FRND | 12/20/2001 | 12/20/2001 | YES |
| 7137556178 | YES | YES | YES | ENGLISH | KELLY SIEGLER/ ATTY | 02/05/2002 | 02/05/2002 | YES |
| 7138541969 | YES | YES | YES | ENGLISH | CHARLES STEPHENS/ | 02/05/2002 | 02/05/2002 | YES |
| 7814449218 | YES | YES | YES | ENGLISH | FRIEND | 11/26/2003 | 11/26/2003 | YES |
| 8302853004 | YES | YES | YES | ENGLISH | MARCUS MCDADE/ | 02/05/2002 | 02/05/2002 | YES |
| 8305601701 | YES | YES | YES | ENGLISH | G CANTU/FRIEND | 05/19/2000 | 05/19/2000 | YES |
| 8322507998 | YES | YES | YES | ENGLISH | FRIEND | 03/30/2004 | 03/30/2004 | YES |
| 9796940501 | YES | YES | YES | ENGLISH | FRIEND | 07/21/2003 | 07/21/2003 | YES |

Total Telephone Numbers for Inmate :          30

HCDA000068

BP-S505.052 TELEPHONE NU   .R REQUEST - INMATE CD FRM
DEC 95
U.S. DEPARTMENT OF JUSTICE

FEDERAL BUREAU OF PRISONS

I am requesting that the following names and telephone numbers be placed on
my telephone list. I state that to the best of my knowledge the persons on
this list are agreeable to receiving my calls and that telephone calls to
those persons will be made for purposes allowable under Bureau policy and
institution guidelines. I understand that submitting more than 30 numbers
requires the approval of the Associate Warden.

| Register No. 9349-079 | Inmate Name (Print) Michael Beckcom | |
|---|---|---|
| Inmate Signature *Michael Beckcom* | | Unit KB |
| | Date 4-8-02 | |

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| | A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|---|
| 1. | D | 281-350-0435 | Michelle Miller Friend | Houston, TX. | |
| 2. | D | 832-242-2387 | Michelle Miller Friend | Houston, TX. | USA |
| 3. | D | 409-729-4420 | Jonathon Hinson Nephew | Houston, TX. | USA |
| 4. | D | 409-729-9337 | " " | Nederland, TX. 77627 | USA |
| 5. | A | 409-722-9337 | " " | " " | |
| 6. | A | 713-213-9742 | Lilian Thorn Friend | Houston, TX. 77092 | USA |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

Use additional sheet(s) for more than 10 requests at this time.

| Reviewed by Unit Staff Member ( Printed Name & Signature) | Please complete for use by Trust Fund Staff: | ☐ Non-English Speaking |
|---|---|---|
| To Be Completed by Trust Fund Upon Input Into System (Initial) | | Date 4-10-02 |
| Record (Signature) Copy - Central File. Copy - Trust Fund Supervisor. Copy - Inmate | | Date |

(This Form May Be Reproduced Via WP)

PAGE ___ OF ___ PAGES
Replaces BP-505(52) of APR 94

BP-S505.052 TELEPHONE NUT    REQUEST - INMATE CD FRM
DEC 95
U.S. DEPARTMENT OF JUSTICE        FEDERAL BUREAU OF PRISONS

I am requesting that the following names and telephone numbers be placed on
my telephone list.  I state that to the best of my knowledge the persons on
this list are agreeable to receiving my calls and that telephone calls to
those persons will be made for purposes allowable under Bureau policy and
institution guidelines.  I understand that submitting more than 30 numbers
requires the approval of the Associate Warden.

Register No. 49349-079   Inmate Name (Print) Michael Beckcom   Unit KB

Inmate Signature Michael Beckcom   Date 4-02-02

You will be notified by a member of your unit staff if a telephone number is not placed on your telephone list.

| A=Add D=Delete | Area Code Telephone Number | Name / Relationship | Street Address City / State / Zip Code / Country | | STAFF USE: Date Notice Letter Sent |
|---|---|---|---|---|---|
| 1. A | 281-316-8973 | Lacy Thorneil Family Friend | Webster, TX. 77598 | USA | |
| 2. A | 713-213-9742 | Lilian Thorn FRIEND | Houston, TX. 77092 | USA | |
| 3. D | 713-443-4374 | Brian Donnellan Friend | Houston, TX. | USA | |
| 4. D | 817-596-8457 | H. R. Cox Consultant | Weatherford, TX. 76086 | USA | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

Use additional sheet(s) for more than 10 requests at this time.

Reviewed by Unit Staff Member ( Printed Name & Signature)

To Be Completed by Trust Fund Upon Input Into System (Initial)

Please complete for use by Trust Fund Staff:   ☐ Non-English Speaking

Date 4-2-02

Date

Record (Signature) Copy · Central File.  Copy · Trust Fund Supervisor.  Copy · Inmate

(This Form May Be Reproduced Via WP)

PAGE ___ OF ___ PAGES
Replaces BP-505(52) of APR 94


Printed on Recycled Paper

HCDA000070