

CHEST
PERKINS        5/26/02        8:00 PM

FOI EXEMPT

HCDA000126



R. Woods, /R. Ward.   05/27/02
Blood on Shower door.  3:05 A.M.
Upper Showers near exercise Room.



R. Woods / L. Ward   05/27/02
Blood on and near   3:05 A.M.
Shower button.  Upper Showers.



R. Woods / L. Ward  05/27/02  3:05 A.M.
Tacky shirt with name tag torn off.
Name Tag above shirt.



Name Tag      R. Woods / L. Ward  05/27/02

HCDA000127



FOI EXEMPT

HCDA000128



NOT EXEMPT

HCDA000129



FOI EXEMPT

HCDA000130



FBI EXEMPT



HCDA000132



**U.S. Department of Justice**

*Federal Bureau of Prisons*

---

*FCC Beaumont (Medium)*                    *Beaumont, Texas  77720*

05-27-02

MEMORANDUM FOR : Operations Lieutenant.

FROM:                      S/O/S  Kenneth Dixon

SUBJECT:                   Weapon found in unit NB

      On 5-27-02, at 1:12am. I officer Dixon while doing unit shakedowns of the upper tier showers next to the supply closet, I found an 6 ½ inch flat metal homemade weapon inside the middle shower drain hidden from staff view. It was also noted that shower had been used to wash off blood being that there was still traces of blood all on the inside of the shower, and the area around it.



HCDA000133



**U.S. Department of Justice**

*Federal Bureau of Prisons*

---

*FCC Beaumont (Medium)*                    *Beaumont, Texas  77720*

05/26/02

MEMORANDUM FOR Santini, Operations Lieutenant

FROM:                N. Glass, Senior Officer

SUBJECT:             Body Alarm

At approximately 6:15 p.m. Control announced a body alarm in NB.  I responded to the location in which I observed two inmates lying in a pool of blood.  At this time I began directing inmates into their assigned cells.  No further information

NOT EXEMPT

HCDA000134



UNITED STATES GOVERNMENT

MEMORANDUM

Federal Correctional Complex, Beaumont, TX.

DATE: 05-26-2002

FROM:  S.O.S. LaBier

TO: Lt. Santini, Operations Lt.

SUBJECT: Body Alarm (Unit NB)

   At approx. 6:10pm the Control Center received a body alarm from Unit NB. At approx.
6:12pm Lt. Ponzio called for gas at which time I responded with it from the Control Center.
Upon arrival at Unit NB, the two inmates that were involved were taken to medical, I
assisted in securing the the compound and the recreation yard.

FOI EXEMPT



# UNITED STATES GOVERNMENT

## MEMORANDUM

Federal Correctional Institution Medium, Beaumont, TX.

DATE:  5/26/02

MEMORANDUM  FOR:  Santini Jose, Operations Lt.

FROM: Wolf Thomas, Senior Officer

SUBJECT: Body Alarm

On 5/26/02 there were numerous body alarms announced by control center Beaumont Medium between the hours of 6:00pm and 8:00pm on unit NB and in front of unit 2. All A-side officers responded to the body alarm per Operations Lt.'s instructions, while B-side officers began securing inmates presently inside the units. I, Officer Wolf continued securing inmates in both PA and PB as they were filtering in from the recreation yard. At about 7:30pm the PA unit officer returned and resumed custody of his unit. At 7:50pm another body alarm was announced by the control center in front of unit 2. I gave the PA unit officer my keys and responded. Upon arriving to the front of unit 2 I observed staff securing inmate ▓▓▓▓▓▓▓▓▓▓▓▓ next to the wall of unit MB and requesting mechanical restraints. At that time I approached and secured ▓▓▓▓ with PB's mechanical restraint's. All other inmates in the area were disbursed to there assigned housing unit by additional staff. Officer Carter then took control of ▓▓▓▓▓▓ and escorted him to the Special Housing Unit. Then notified control center that unit PB was locked-down and secure.

HCDA000136



**U.S. Department of Justice**
Federal Bureau of Prisons

---

FCC Beaumont (Medium)                    Beaumont, Texas

                                         May 26, 2002

MEMORANDUM FOR Operations Lieutenant
              SIS Lieutenant

FROM:           R. Williams, LB Counselor

SUBJECT:        Body Alarm MB Unit


At approximately 6:00 p.m. on Sunday, May 26, 2002, I responded
to a body alarm in MB Unit.  I stood outside the unit with
approximately 6 inmates from other units against the wall.
When the body alarm was clear I proceeded to the recreation
yard and pat searched inmates who were leaving the recreation yard
for the housing units.  When the recreation yard was
cleared I went to the chapel to pat search inmates leaving the
chapel.

FOI EXEMPT

```
BMAD8  531.01  *              INMATE HISTORY           *      02-23-2011
PAGE 001         *               ADM-REL               *      08:08:43

REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
CATEGORY: ARS      FUNCTION: PRT         FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| ATW | GCT REL | GOOD CONDUCT TIME RELEASE | 09-13-2002 0733 | CURRENT |
| ATW | A-ADMIN | ADMINISTRATIVE ADMISSION | 09-13-2002 0732 | 09-13-2002 0733 |
| 7-P | RELEASE | RELEASED FROM IN-TRANSIT FACL | 09-13-2002 1032 | 09-13-2002 1032 |
| 7-P | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 09-13-2002 1031 | 09-13-2002 1032 |
| ATW | ADMIN REL | ADMINISTRATIVE RELEASE | 09-13-2002 0731 | 09-13-2002 0731 |
| ATW | A-ADMIN | ADMINISTRATIVE ADMISSION | 09-13-2002 0730 | 09-13-2002 0731 |
| I-T | RELEASE | RELEASED FROM IN-TRANSIT FACL | 09-13-2002 1030 | 09-13-2002 1030 |
| I-T | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 07-16-2002 0530 | 09-13-2002 1030 |
| A01 | RELEASE | RELEASED FROM IN-TRANSIT FACL | 07-16-2002 0530 | 07-16-2002 0530 |
| A01 | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 07-15-2002 0900 | 07-16-2002 0530 |
| OKL | HLD REMOVE | HOLDOVER REMOVED | 07-15-2002 0800 | 07-15-2002 0800 |
| OKL | A-HLD | HOLDOVER, TEMPORARILY HOUSED | 07-12-2002 1700 | 07-15-2002 0800 |
| 7-P | RELEASE | RELEASED FROM IN-TRANSIT FACL | 07-12-2002 1800 | 07-12-2002 1800 |
| 7-P | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 07-12-2002 1019 | 07-12-2002 1800 |
| ATW | FED WRIT | RELEASE ON FEDERAL WRIT | 07-12-2002 0719 | 09-13-2002 0730 |
| ATW | A-DES | DESIGNATED, AT ASSIGNED FACIL | 06-28-2002 1356 | 07-12-2002 0719 |
| A01 | RELEASE | RELEASED FROM IN-TRANSIT FACL | 06-28-2002 1656 | 06-28-2002 1656 |
| A01 | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 06-28-2002 0900 | 06-28-2002 1656 |
| OKL | HLD REMOVE | HOLDOVER REMOVED | 06-28-2002 0800 | 06-28-2002 0800 |
| OKL | A-BOP HLD | HOLDOVER FOR INST TO INST TRF | 06-17-2002 1450 | 06-28-2002 0800 |
| B18 | RELEASE | RELEASED FROM IN-TRANSIT FACL | 06-17-2002 1550 | 06-17-2002 1550 |
| B18 | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 06-17-2002 0444 | 06-17-2002 1550 |
| BMM | TRANSFER | TRANSFER | 06-17-2002 0344 | 06-17-2002 0344 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 05-06-2002 1113 | 06-17-2002 0344 |
| 7-B | RELEASE | RELEASED FROM IN-TRANSIT FACL | 05-06-2002 1213 | 05-06-2002 1213 |
| 7-B | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 04-05-2002 1143 | 05-06-2002 1213 |
| BMM | STATE WRIT | RELEASE ON STATE WRIT | 04-05-2002 1043 | 05-06-2002 1113 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 03-29-2002 0939 | 04-05-2002 1043 |
| P01 | RELEASE 03 | RELEASED FROM IN-TRANSIT, MAR | 03-29-2002 1039 | 03-29-2002 1039 |
| P01 | A-ADMIT 09 | ADMITTED TO IN-TRANSIT, SEP | 09-12-2001 0530 | 03-29-2002 1039 |
| 7-B | RELEASE | RELEASED FROM IN-TRANSIT FACL | 09-12-2001 0530 | 09-12-2001 0530 |
| 7-B | A-ADMIT | ADMITTED TO AN IN-TRANSIT FACL | 05-15-2001 1101 | 09-12-2001 0530 |
| BMM | FED WRIT | RELEASE ON FEDERAL WRIT | 05-15-2001 1001 | 03-29-2002 0939 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 05-03-2001 1556 | 05-15-2001 1001 |
| BMM | LOCAL HOSP | ESC TRIP TO LOCAL HOSP W/RETN | 05-03-2001 0718 | 05-03-2001 1556 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 12-22-2000 1629 | 05-03-2001 0718 |
| BMM | LOCAL HOSP | ESC TRIP TO LOCAL HOSP W/RETN | 12-21-2000 0416 | 12-22-2000 1629 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 11-16-2000 1655 | 12-21-2000 0416 |
| BMM | LOCAL HOSP | ESC TRIP TO LOCAL HOSP W/RETN | 11-16-2000 0723 | 11-16-2000 1655 |
| BMM | A-DES | DESIGNATED, AT ASSIGNED FACIL | 03-09-1999 1246 | 11-16-2000 0723 |
| B18 | RELEASE | RELEASED FROM IN-TRANSIT FACL | 03-09-1999 1346 | 03-09-1999 1346 |

```
G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000138

```
   BMAD8  531.01 *              INMATE HISTORY          *      02-23-2011
   PAGE 002          *             ADM-REL              *      08:08:43

   REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
   CATEGORY: ARS      FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
B18    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   03-09-1999 1219 03-09-1999 1346
BMP    TRANSFER    TRANSFER                         03-09-1999 1119 03-09-1999 1119
BMP    A-DES       DESIGNATED, AT ASSIGNED FACIL    08-04-1998 1528 03-09-1999 1119
B18    RELEASE     RELEASED FROM IN-TRANSIT FACL    08-04-1998 1628 08-04-1998 1628
B18    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   08-04-1998 0545 08-04-1998 1628
OKL    HLD REMOVE  HOLDOVER REMOVED                 08-04-1998 0445 08-04-1998 0445
OKL    A-HLD       HOLDOVER, TEMPORARILY HOUSED     07-24-1998 1500 08-04-1998 0445
A01    RELEASE     RELEASED FROM IN-TRANSIT FACL    07-24-1998 1600 07-24-1998 1600
A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   07-24-1998 1002 07-24-1998 1600
ATL    HLD REMOVE  HOLDOVER REMOVED                 07-24-1998 1002 07-24-1998 1002
ATL    A-HLD       HOLDOVER, TEMPORARILY HOUSED     07-09-1998 2039 07-24-1998 1002
I-T    RELEASE     RELEASED FROM IN-TRANSIT FACL    07-09-1998 2039 07-09-1998 2039
I-T    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   06-05-1998 0530 07-09-1998 2039
B02    RELEASE     RELEASED FROM IN-TRANSIT FACL    06-05-1998 0530 06-05-1998 0530
B02    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   06-04-1998 0628 06-05-1998 0530
ASH    HLD REMOVE  HOLDOVER REMOVED                 06-04-1998 0628 06-04-1998 0628
ASH    A-HLD       HOLDOVER, TEMPORARILY HOUSED     06-03-1998 1815 06-04-1998 0628
B02    RELEASE     RELEASED FROM IN-TRANSIT FACL    06-03-1998 1815 06-03-1998 1815
B02    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   06-03-1998 0725 06-03-1998 1815
ATL    HLD REMOVE  HOLDOVER REMOVED                 06-03-1998 0725 06-03-1998 0725
ATL    A-HLD       HOLDOVER, TEMPORARILY HOUSED     06-02-1998 1841 06-03-1998 0725
A01    RELEASE     RELEASED FROM IN-TRANSIT FACL    06-02-1998 1841 06-02-1998 1841
A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   06-02-1998 0930 06-02-1998 1841
OKL    HLD REMOVE  HOLDOVER REMOVED                 06-02-1998 0830 06-02-1998 0830
OKL    A-HLD       HOLDOVER, TEMPORARILY HOUSED     06-01-1998 1700 06-02-1998 0830
B18    RELEASE     RELEASED FROM IN-TRANSIT FACL    06-01-1998 1800 06-01-1998 1800
B18    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   06-01-1998 0813 06-01-1998 1800
BMP    FED WRIT    RELEASE ON FEDERAL WRIT          06-01-1998 0713 08-04-1998 1528
BMP    A-DES       DESIGNATED, AT ASSIGNED FACIL    03-03-1998 1709 06-01-1998 0713
A02    RELEASE     RELEASED FROM IN-TRANSIT FACL    03-03-1998 1809 03-03-1998 1809
A02    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   03-03-1998 1809 03-03-1998 1809
OKL    HLD REMOVE  HOLDOVER REMOVED                 03-03-1998 0730 03-03-1998 0730
OKL    A-HLD       HOLDOVER, TEMPORARILY HOUSED     02-27-1998 1810 03-03-1998 0730
1-S    RELEASE     RELEASED FROM IN-TRANSIT FACL    02-27-1998 1910 02-27-1998 1910
1-S    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   12-09-1997 0822 02-27-1998 1910
CNO    ADMIN REL   ADMINISTRATIVE RELEASE           12-09-1997 0722 12-09-1997 0722
CNO    A-ADMIN     ADMINISTRATIVE ADMISSION         12-09-1997 0710 12-09-1997 0722
ATL    PRE REMOVE  PRE SENT DETAINEE REMOVED        03-26-1997 0619 12-09-1997 0710
ATL    A-PRE       PRE-SENT ADMIT, ADULT            03-13-1997 1518 03-26-1997 0619
I-T    RELEASE     RELEASED FROM IN-TRANSIT FACL    03-13-1997 1518 03-13-1997 1518
I-T    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL   02-21-1997 0530 03-13-1997 1518

   G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000139

```
    BMAD8  531.01 *            INMATE HISTORY          *      02-23-2011
  PAGE 003 OF 003 *              ADM-REL               *      08:08:43

  REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
  CATEGORY: ARS        FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
B02    RELEASE    RELEASED FROM IN-TRANSIT FACL  02-21-1997 0530 02-21-1997 0530
B02    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 02-20-1997 0603 02-21-1997 0530
ATL    HLD REMOVE HOLDOVER REMOVED               02-20-1997 0603 02-20-1997 0603
ATL    A-HLD      HOLDOVER, TEMPORARILY HOUSED   02-12-1997 1542 02-20-1997 0603
```

```
G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000140

```
 BMAD8  531.01 *              INMATE HISTORY              *    02-23-2011
 PAGE 001        *               QUARTERS                 *    08:08:45

 REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
 CATEGORY: QTR        FUNCTION: PRT         FORMAT:

FCL   ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
ATW   R01-101L   HOUSE R/RANGE 01/BED 101L       09-13-2002 0732 09-13-2002 0733
ATW   R01-101L   HOUSE R/RANGE 01/BED 101L       09-13-2002 0730 09-13-2002 0731
OKL   Z01-715LAD HOUSE Z/RANGE 01/BED 715L AD    07-12-2002 2046 07-15-2002 0800
OKL   R01-001L   HOUSE R/RANGE 01/BED 001L       07-12-2002 1700 07-12-2002 2046
ATW   Z02-220LAD HOUSE Z/RANGE 02/BED 220L AD    07-06-2002 1813 07-12-2002 0719
ATW   Z02-223LAD HOUSE Z/RANGE 02/BED 223L AD    07-03-2002 2341 07-06-2002 1813
ATW   Z02-201LAD HOUSE Z/RANGE 02/BED 201L AD    07-03-2002 2305 07-03-2002 2341
ATW   A53-125U   HOUSE A/RANGE 53/BED 125U       07-02-2002 1042 07-03-2002 2305
ATW   A13-106U   HOUSE A/RANGE 13/BED 106U       06-28-2002 2127 07-02-2002 1042
ATW   R01-101L   HOUSE R/RANGE 01/BED 101L       06-28-2002 1356 06-28-2002 2127
OKL   Z01-719UAD HOUSE Z/RANGE 01/BED 719U AD    06-17-2002 1752 06-28-2002 0800
OKL   R01-001L   HOUSE R/RANGE 01/BED 001L       06-17-2002 1450 06-17-2002 1752
BMM   Z02-219LAD HOUSE Z/RANGE 02/BED 219L AD    06-06-2002 1503 06-17-2002 0344
BMM   Z02-224LAD HOUSE Z/RANGE 02/BED 224L AD    05-27-2002 1821 06-06-2002 1503
BMM   Z03-306LDS HOUSE Z/RANGE 03/BED 306L DS    05-06-2002 1419 05-27-2002 1821
BMM   Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD    05-06-2002 1239 05-06-2002 1419
BMM   R03-001L   HOUSE R/RANGE 03/BED 001L       05-06-2002 1113 05-06-2002 1239
BMM   Z04-412LDS HOUSE Z/RANGE 04/BED 412L DS    03-29-2002 1334 04-05-2002 1043
BMM   Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD    03-29-2002 1127 03-29-2002 1334
BMM   R03-001L   HOUSE R/RANGE 03/BED 001L       03-29-2002 0939 03-29-2002 1127
BMM   Z01-119LAD HOUSE Z/RANGE 01/BED 119L AD    05-03-2001 1556 05-15-2001 1001
BMM   Z01-119LAD HOUSE Z/RANGE 01/BED 119L AD    04-26-2001 1940 05-03-2001 0718
BMM   Z01-121LAD HOUSE Z/RANGE 01/BED 121L AD    04-20-2001 0100 04-26-2001 1940
BMM   Z03-305LDS HOUSE Z/RANGE 03/BED 305L DS    04-17-2001 1828 04-20-2001 0100
BMM   Z01-119UAD HOUSE Z/RANGE 01/BED 119U AD    04-05-2001 1954 04-17-2001 1828
BMM   Z01-123UAD HOUSE Z/RANGE 01/BED 123U AD    03-16-2001 2008 04-05-2001 1954
BMM   Z01-119LAD HOUSE Z/RANGE 01/BED 119L AD    03-13-2001 2138 03-16-2001 2008
BMM   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD    03-12-2001 2116 03-13-2001 2138
BMM   Z01-103LAD HOUSE Z/RANGE 01/BED 103L AD    02-19-2001 2102 03-12-2001 2116
BMM   Z01-102LAD HOUSE Z/RANGE 01/BED 102L AD    01-31-2001 2017 02-19-2001 2102
BMM   Z01-106LAD HOUSE Z/RANGE 01/BED 106L AD    01-10-2001 1546 01-31-2001 2017
BMM   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD    12-22-2000 1629 01-10-2001 1546
BMM   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD    12-20-2000 1955 12-21-2000 0416
BMM   Z01-102LAD HOUSE Z/RANGE 01/BED 102L AD    11-30-2000 2110 12-20-2000 1955
BMM   Z01-104LAD HOUSE Z/RANGE 01/BED 104L AD    11-16-2000 1655 11-30-2000 2110
BMM   Z01-104LAD HOUSE Z/RANGE 01/BED 104L AD    11-14-2000 1837 11-16-2000 0723
BMM   Z01-122LAD HOUSE Z/RANGE 01/BED 122L AD    10-24-2000 1539 11-14-2000 1837
BMM   Z04-412LDS HOUSE Z/RANGE 04/BED 412L DS    10-07-2000 2253 10-24-2000 1539
BMM   Z04-406LDS HOUSE Z/RANGE 04/BED 406L DS    09-18-2000 2249 10-07-2000 2253
BMM   Z01-109LAD HOUSE Z/RANGE 01/BED 109L AD    09-03-2000 2155 09-18-2000 2249
BMM   Z01-114LAD HOUSE Z/RANGE 01/BED 114L AD    08-13-2000 1003 09-03-2000 2155

 G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000141

```
BMAD8  531.01 *            INMATE HISTORY            *     02-23-2011
PAGE 002 OF 002 *            QUARTERS                *     08:08:45

REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
CATEGORY: QTR          FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
BMM    Z01-109LAD HOUSE Z/RANGE 01/BED 109L AD     07-26-2000 1409 08-13-2000 1003
BMM    H03-002L   HOUSE H/RANGE 03/BED 002L         07-25-2000 1348 07-26-2000 1409
BMM    M02-232U   HOUSE M/RANGE 02/BED 232U         05-24-2000 1800 07-25-2000 1348
BMM    Z01-107UAD HOUSE Z/RANGE 01/BED 107U AD     05-19-2000 1324 05-24-2000 1800
BMM    Z01-109UAD HOUSE Z/RANGE 01/BED 109U AD     05-13-2000 0518 05-19-2000 1324
BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD     05-13-2000 0148 05-13-2000 0518
BMM    M02-232L   HOUSE M/RANGE 02/BED 232L         02-11-2000 1737 05-13-2000 0148
BMM    Z01-109UAD HOUSE Z/RANGE 01/BED 109U AD     02-10-2000 2356 02-11-2000 1737
BMM    M02-232L   HOUSE M/RANGE 02/BED 232L         03-09-1999 1415 02-10-2000 2356
BMM    R03-001L   HOUSE R/RANGE 03/BED 001L         03-09-1999 1246 03-09-1999 1415
BMP    1A 431     ROOM 1A 431                       12-01-1998 1325 03-09-1999 1119
BMP    1A 301     ROOM 1A 301                       08-04-1998 1939 12-01-1998 1325
BMP    R&D        RECEIVING AND DISCHARGE           08-04-1998 1528 08-04-1998 1939
OKL    3B         HOLDOVER GENERAL POPULATION       07-24-1998 1500 08-04-1998 0445
ATL    DCU 4-46   DET. CTR. 2ND FLOOR CELL 4-46     07-09-1998 2313 07-24-1998 1002
ATL    R/D        R/D OUT COUNT                     07-09-1998 2039 07-09-1998 2313
ASH    ADM DET    ADMINISTRATIVE DETENTION          06-03-1998 1815 06-04-1998 0628
ATL    DCU 3-74   DET. CTR. 2ND FLOOR CELL 3-74     06-02-1998 2050 06-03-1998 0725
ATL    R/D        R/D OUT COUNT                     06-02-1998 1841 06-02-1998 2050
OKL    3F         HOLDOVER GENERAL POPULATION       06-01-1998 1700 06-02-1998 0830
BMP    1A 411     ROOM 1A 411                       03-03-1998 1959 06-01-1998 0713
BMP    R&D        RECEIVING AND DISCHARGE           03-03-1998 1709 03-03-1998 1959
OKL    3B         HOLDOVER GENERAL POPULATION       02-27-1998 1810 03-03-1998 0730
ATL    DCU 1-31   DET. CENTER 1ST FLOOR CELL 31     03-13-1997 1951 03-26-1997 0619
ATL    R/D        R/D OUT COUNT                     03-13-1997 1518 03-13-1997 1951
ATL    DCU 2-33   DET. CTR. 1ST FLOOR CELL 2-33     02-12-1997 1836 02-20-1997 0603
ATL    R/D        R/D OUT COUNT                     02-12-1997 1542 02-12-1997 1836


G0000    TRANSACTION SUCCESSFULLY COMPLETED
```

```
  BMAD8  531.01 *              INMATE HISTORY         *    02-23-2011
  PAGE 001 OF 001 *               WRK DETAIL          *    08:08:40

  REG NO..: 72731-079 NAME....: MORENO, JESSE GEORGE
  CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL   ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
ATW   SHU UNASSG SHU UNASSIGNED                 09-13-2002 0732 09-13-2002 0733
ATW   SHU UNASSG SHU UNASSIGNED                 09-13-2002 0730 09-13-2002 0731
OKL   UNASSG     UNASSIGNED HOLDOVER            07-12-2002 1700 07-15-2002 0800
ATW   SHU UNASSG SHU UNASSIGNED                 06-28-2002 1356 07-12-2002 0719
OKL   UNASSG     UNASSIGNED HOLDOVER            06-17-2002 1450 06-28-2002 0800
BMM   AD UNASSG  AD SHU UNASSG                  05-06-2002 1113 06-17-2002 0344
BMM   AD UNASSG  AD SHU UNASSG                  03-29-2002 0939 04-05-2002 1043
BMM   AD UNASSG  AD SHU UNASSG                  05-03-2001 1556 05-15-2001 1001
BMM   AD UNASSG  AD SHU UNASSG                  12-22-2000 1629 05-03-2001 0718
BMM   AD UNASSG  AD SHU UNASSG                  11-16-2000 1655 12-21-2000 0416
BMM   AD UNASSG  AD SHU UNASSG                  07-26-2000 1838 11-16-2000 0723
BMM   IDLE 3     IDLE 3                         07-25-2000 1424 07-26-2000 1838
BMM   AD UNASSG  AD SHU UNASSG                  07-26-2000 1409 07-26-2000 1424
BMM   MED UNASSG MED UNASSG                     07-25-2000 1349 07-26-2000 1409
BMM   ORD UNT MA ORD UNT MA                     05-26-2000 0001 07-25-2000 1349
BMM   UNASSG     UNASSG                         05-24-2000 1800 05-26-2000 0001
BMM   AD UNASSG  AD SHU UNASSG                  05-13-2000 0149 05-24-2000 1800
BMM   ORD UNT MA ORD UNT MA                     04-17-2000 0001 05-13-2000 0149
BMM   VACATION   VACATION                       04-10-2000 0001 04-17-2000 0001
BMM   ORD UNT MA ORD UNT MA                     02-19-2000 0001 04-10-2000 0001
BMM   UNASSG     UNASSG                         02-11-2000 1737 02-19-2000 0001
BMM   UNASSG SHU UNASSG SHU                     02-10-2000 2357 02-11-2000 1737
BMM   ORD UNT MA ORD UNT MA                     06-28-1999 0001 02-10-2000 2357
BMM   REC PM     REC PM                         04-01-1999 0001 06-28-1999 0001
BMM   F/S PM     FOOD SERVICE PM                03-13-1999 0001 04-01-1999 0001
BMM   A&O        ADMISSION & ORIENTATION        03-09-1999 1246 03-13-1999 0001
BMP   PM YARD    PM - RECREATION YARD           08-04-1998 1528 03-09-1999 1119
OKL   UNASSG     UNASSIGNED HOLDOVER            07-24-1998 1500 08-04-1998 0445
ATL   UNASSG     UNASSIGNED WORK DETAIL         07-09-1998 2039 07-24-1998 1002
ASH   A/O        FCI ADMISSION & ORIENTATION    06-03-1998 1815 06-04-1998 0628
ATL   UNASSG     UNASSIGNED WORK DETAIL         06-02-1998 1841 06-03-1998 0725
OKL   UNASSG     UNASSIGNED HOLDOVER            06-01-1998 1700 06-02-1998 0830
BMP   PM YARD    PM - RECREATION YARD           04-27-1998 0001 06-01-1998 0713
BMP   GEN MAIN 3 GENERAL MAINTENANCE 3          03-24-1998 0730 04-27-1998 0001
BMP   A&O        ADMISSION & ORIENTATION        03-03-1998 1709 03-24-1998 0730
OKL   UNASSG     UNASSIGNED HOLDOVER            02-27-1998 1810 03-03-1998 0730
ATL   UNASSG     UNASSIGNED WORK DETAIL         03-13-1997 1518 03-26-1997 0619
ATL   UNASSG     UNASSIGNED WORK DETAIL         02-12-1997 1542 02-20-1997 0603




  G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000143

Date:   02/18/2011                        Federal Bureau of Prisons                        Location: DC
Time:      08:43 AM                               TRUFONE
                                      ITS2 Telephone Account Statement
                                        Sensitive But Unclassified

Start Date:    7/1/2001 12:00 AM        Register #:        72731079
End Date:      10/31/2002 11:59 PM      Include Zero Cost Transactions:  Yes
Location:      All

| Register Number: 72731079 | | Inmate Name: MORENO, JESSE | | | | |
|---|---|---|---|---|---|---|
| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
| 10/11/2002 3:40:20 PM | Deposits Manual | (No Number) | 0 | 7.02 | 7.02 | ATW |
| 10/11/2002 2:28:32 PM | Withdrawal Release | (No Number) | 0 | 7.02 | 0.00 | ATW |
| 7/9/2002 7:36:52 PM | Direct | (713)742-0471 | 15 | 2.55 | 7.02 | ATW |
| 7/3/2002 9:14:48 PM | Direct | (713)742-0471 | 14 | 2.38 | 9.57 | ATW |
| 7/3/2002 7:25:09 PM | Direct | (713)742-0471 | 15 | 2.55 | 11.95 | ATW |
| 7/3/2002 4:52:40 PM | Direct | (713)742-0471 | 15 | 2.55 | 14.50 | ATW |
| 7/3/2002 1:56:50 PM | Direct | (832)878-7108 | 15 | 2.55 | 17.05 | ATW |
| 7/3/2002 11:41:58 AM | Direct | (832)878-7108 | 15 | 2.55 | 19.60 | ATW |
| 7/3/2002 10:12:31 AM | Direct | (832)878-7108 | 15 | 2.55 | 22.15 | ATW |
| 7/3/2002 8:46:11 AM | Direct | (832)878-7108 | 15 | 2.55 | 24.70 | ATW |
| 7/2/2002 9:31:03 PM | Direct | (832)878-7108 | 15 | 2.55 | 27.25 | ATW |
| 7/2/2002 8:43:55 PM | Direct | (832)878-7108 | 15 | 2.55 | 29.80 | ATW |
| 7/2/2002 7:08:15 PM | Direct | (832)878-7108 | 15 | 2.55 | 32.35 | ATW |
| 7/2/2002 5:16:14 PM | Direct | (713)742-0471 | 15 | 2.55 | 34.90 | ATW |
| 7/2/2002 1:59:46 PM | Direct | (713)742-0471 | 15 | 2.55 | 37.45 | ATW |
| 7/1/2002 5:36:15 PM | Direct | (713)742-0471 | 14 | 2.38 | 40.00 | ATW |
| 7/1/2002 5:34:54 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 40.00 | 42.38 | ATW |
| 6/6/2002 9:45:03 PM | Direct | (713)742-0471 | 5 | 0.85 | 2.38 | BMA |
| 6/6/2002 8:55:25 PM | Direct | (713)742-0471 | 15 | 2.55 | 3.23 | BMA |
| 6/3/2002 4:03:08 PM | Direct | (713)742-0471 | 6 | 1.02 | 5.78 | BMA |
| 6/3/2002 3:14:41 PM | Direct | (713)273-3070 | 15 | 2.55 | 6.80 | BMA |
| 6/3/2002 2:20:12 PM | Direct | (713)742-0471 | 15 | 2.55 | 9.35 | BMA |
| 6/3/2002 1:47:27 PM | Direct | (337)262-6618 | 2 | 0.34 | 11.90 | BMA |
| 6/1/2002 4:58:17 PM | Direct | (832)878-7108 | 11 | 1.87 | 12.24 | BMA |
| 6/1/2002 4:56:46 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 12.00 | 14.11 | BMA |
| 5/29/2002 7:31:49 PM | Direct | (713)742-0471 | 15 | 2.55 | 2.11 | BMA |
| 5/26/2002 11:27:08 PM | Direct | (713)228-7108 | 1 | 0.17 | 4.66 | BMA |
| 5/26/2002 10:53:38 PM | Direct | (713)228-7108 | 1 | 0.17 | 4.83 | BMA |
| 5/26/2002 10:04:22 PM | Direct | (713)742-0471 | 5 | 0.85 | 5.00 | BMA |
| 5/26/2002 9:02:13 PM | Direct | (713)742-0471 | 15 | 2.55 | 5.85 | BMA |
| 5/26/2002 8:08:36 PM | Direct | (713)742-0471 | 15 | 2.55 | 8.40 | BMA |
| 5/26/2002 7:25:20 PM | Direct | (832)878-7108 | 8 | 1.36 | 10.95 | BMA |
| 5/26/2002 6:38:05 PM | Direct | (832)878-7108 | 15 | 2.55 | 12.31 | BMA |
| 5/26/2002 6:33:02 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 14.86 | BMA |
| 5/26/2002 5:51:32 PM | Direct | (713)742-0471 | 15 | 2.55 | 4.86 | BMA |
| 5/20/2002 8:19:34 PM | Direct | (713)228-7108 | 1 | 0.17 | 7.41 | BMA |
| 5/20/2002 7:30:20 PM | Direct | (713)742-0471 | 15 | 2.55 | 7.58 | BMA |

HCDA000144

Date:   02/18/2011                        Federal Bureau of Prisons                    Location: DC
Time:   08:43 AM                                 TRUFONE
                                    ITS2 Telephone Account Statement
                                       Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/20/2002 6:53:26 PM | Direct | (713)228-7108 | 1 | 0.17 | 10.13 | BMA |
| 5/20/2002 5:53:19 PM | Direct | (713)742-0471 | 15 | 2.55 | 10.30 | BMA |
| 5/20/2002 5:07:25 PM | Direct | (713)742-0471 | 15 | 2.55 | 12.85 | BMA |
| 5/20/2002 4:37:47 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 9.00 | 15.40 | BMA |
| 5/20/2002 3:28:52 PM | Direct | (713)742-0471 | 15 | 2.55 | 6.40 | BMA |
| 5/20/2002 2:53:19 PM | Direct | (337)262-6618 | 2 | 0.34 | 8.95 | BMA |
| 5/19/2002 6:47:29 PM | Direct | (713)742-0471 | 3 | 0.51 | 9.29 | BMA |
| 5/19/2002 1:46:29 PM | Direct | (713)742-0471 | 5 | 0.85 | 9.80 | BMA |
| 5/17/2002 11:13:35 AM | Direct | (713)742-0471 | 4 | 0.68 | 10.65 | BMA |
| 5/17/2002 8:11:57 AM | Direct | (713)228-7108 | 2 | 0.34 | 11.33 | BMA |
| 5/15/2002 9:40:17 PM | Direct | (713)228-7108 | 1 | 0.17 | 11.67 | BMA |
| 5/15/2002 8:52:46 PM | Direct | (713)742-0471 | 6 | 1.02 | 11.84 | BMA |
| 5/15/2002 8:07:39 PM | Direct | (713)228-7108 | 14 | 2.38 | 12.86 | BMA |
| 5/15/2002 7:08:58 PM | Direct | (713)742-0471 | 15 | 2.55 | 15.24 | BMA |
| 5/11/2002 9:50:41 AM | Deposits Commissary Fund Transfer | (No Number) | 0 | 16.00 | 17.79 | BMA |
| 5/11/2002 9:32:41 AM | Direct | (713)228-7108 | 15 | 2.55 | 1.79 | BMA |
| 5/9/2002 3:18:31 PM | Direct | (713)742-0471 | 15 | 2.55 | 4.34 | BMA |
| 5/9/2002 2:40:49 PM | Direct | (337)262-6618 | 6 | 1.02 | 6.89 | BMA |
| 5/9/2002 10:23:30 AM | Direct | (337)262-6618 | 3 | 0.51 | 7.91 | BMA |
| 5/8/2002 8:00:50 PM | Direct | (713)228-7108 | 1 | 0.17 | 8.42 | BMA |
| 5/8/2002 7:13:38 PM | Direct | (713)228-7108 | 8 | 1.36 | 8.59 | BMA |
| 5/8/2002 5:40:05 PM | Direct | (713)228-7108 | 15 | 2.55 | 9.95 | BMA |
| 5/8/2002 4:52:38 PM | Direct | (713)742-0471 | 15 | 2.55 | 12.50 | BMA |
| 5/8/2002 4:49:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 15.00 | 15.05 | BMA |
| 5/8/2002 9:12:25 AM | Direct | (713)742-0471 | 6 | 1.02 | 0.05 | BMA |

**Inmate Transactions:** 62

HCDA000145

Case 4:09-cv-01896   Document 47-9   Filed in TXSD on 08/17/12   Page 21 of 45

```
           FUNCTION: L-P SCOPE: REG     EQ 72731-079     OUTPUT FORMAT: UNSAN_____
     ------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM 07-01-2001 THRU 10-31-2002 DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: ____ ____ ____   ____ ____ ____   ____ ____ ____   ____ ____ ____
SUBJECTS: ____ ____        ____ ____        ____ ____        ____ ____
EXTENDED: _ REMEDY LEVEL: _ _            RECEIPT: _ _ _  "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____           ____        ____        ____
TRACK: DEPT: ____       ____      ____           ____        ____        ____
       PERSON: ____     ____      ____           ____        ____        ____
         TYPE: ____     ____      ____           ____        ____        ____
EVNT FACL: EQ ____      ____      ____           ____        ____        ____
RCV FACL.: EQ ____      ____      ____           ____        ____        ____
RCV UN/LC: EQ ____      ____      ____           ____        ____        ____
RCV QTR..: EQ ____      ____      ____           ____        ____        ____
ORIG FACL: EQ ____      ____      ____           ____        ____        ____
ORG UN/LC: EQ ____      ____      ____           ____        ____        ____
ORIG QTR.: EQ ____      ____      ____           ____        ____        ____


G5102      NO DATA WAS SELECTED FOR THE ABOVE SELECTION CRITERIA
```

HCDA000146

```
    BMAD8  531.01  *              INMATE HISTORY          *      02-23-2011
    PAGE 001        *                 ADM-REL             *      08:08:54

    REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
    CATEGORY: ARS      FUNCTION: PRT        FORMAT:

FCL     ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
SST     A-DES      DESIGNATED, AT ASSIGNED FACIL 09-22-2009 1315 CURRENT
O-S     RELEASE    RELEASED FROM IN-TRANSIT FACL 09-22-2009 1415 09-22-2009 1415
O-S     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 09-22-2009 0215 09-22-2009 1415
CCC     TRANSFER   TRANSFER                      09-22-2009 0115 09-22-2009 0115
CCC     A-BOP HLD  HOLDOVER FOR INST TO INST TRF 08-31-2009 1725 09-22-2009 0115
A02     RELEASE    RELEASED FROM IN-TRANSIT FACL 08-31-2009 1825 08-31-2009 1825
A02     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-31-2009 1030 08-31-2009 1825
OKL     HLD REMOVE HOLDOVER REMOVED             08-31-2009 0930 08-31-2009 0930
OKL     A-BOP HLD  HOLDOVER FOR INST TO INST TRF 08-19-2009 1940 08-31-2009 0930
A01     RELEASE    RELEASED FROM IN-TRANSIT FACL 08-19-2009 2040 08-19-2009 2040
A01     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-19-2009 1049 08-19-2009 2040
ATL     HLD REMOVE HOLDOVER REMOVED             08-19-2009 1049 08-19-2009 1049
ATL     A-BOP HLD  HOLDOVER FOR INST TO INST TRF 08-14-2009 1707 08-19-2009 1049
8-E     RELEASE    RELEASED FROM IN-TRANSIT FACL 08-14-2009 1707 08-14-2009 1707
8-E     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-14-2009 1012 08-14-2009 1707
WIL     TRANSFER   TRANSFER                      08-14-2009 1012 08-14-2009 1012
WIL     A-DES      DESIGNATED, AT ASSIGNED FACIL 06-09-2006 1230 08-14-2009 1012
S37     RELEASE    RELEASED FROM IN-TRANSIT FACL 06-09-2006 1230 06-09-2006 1230
S37     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 06-09-2006 0617 06-09-2006 1230
ATL     HLD REMOVE HOLDOVER REMOVED             06-09-2006 0617 06-09-2006 0617
ATL     A-HLD      HOLDOVER, TEMPORARILY HOUSED   06-01-2006 1529 06-09-2006 0617
A02     RELEASE    RELEASED FROM IN-TRANSIT FACL 06-01-2006 1529 06-01-2006 1529
A02     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 06-01-2006 1015 06-01-2006 1529
OKL     HLD REMOVE HOLDOVER REMOVED             06-01-2006 0915 06-01-2006 0915
OKL     A-HLD      HOLDOVER, TEMPORARILY HOUSED   04-24-2006 1645 06-01-2006 0915
A02     RELEASE    RELEASED FROM IN-TRANSIT FACL 04-24-2006 1745 04-24-2006 1745
A02     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 04-24-2006 1355 04-24-2006 1745
HOU     HLD REMOVE HOLDOVER REMOVED             04-24-2006 1255 04-24-2006 1255
HOU     A-HLD      HOLDOVER, TEMPORARILY HOUSED   11-08-2005 1545 04-24-2006 1255
6-K     RELEASE    RELEASED FROM IN-TRANSIT FACL 11-08-2005 1645 11-08-2005 1645
6-K     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-08-2005 0715 11-08-2005 1645
OKL     HLD REMOVE HOLDOVER REMOVED             11-08-2005 0615 11-08-2005 0615
OKL     A-HLD      HOLDOVER, TEMPORARILY HOUSED   11-02-2005 1710 11-08-2005 0615
A01     RELEASE    RELEASED FROM IN-TRANSIT FACL 11-02-2005 1810 11-02-2005 1810
A01     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-02-2005 0714 11-02-2005 1810
ATL     HLD REMOVE HOLDOVER REMOVED             11-02-2005 0714 11-02-2005 0714
ATL     A-HLD      HOLDOVER, TEMPORARILY HOUSED   10-27-2005 1847 11-02-2005 0714
S41     RELEASE    RELEASED FROM IN-TRANSIT FACL 10-27-2005 1847 10-27-2005 1847
S41     A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 10-27-2005 1130 10-27-2005 1847
WIL     FED WRIT   RELEASE ON FEDERAL WRIT       10-27-2005 1130 06-09-2006 1230
WIL     A-DES      DESIGNATED, AT ASSIGNED FACIL 10-08-2004 1430 10-27-2005 1130




G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000147

```
   BMAD8  531.01 *                 INMATE HISTORY              *      02-23-2011
   PAGE 002 OF 002 *                  ADM-REL                  *      08:08:54

   REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
   CATEGORY: ARS        FUNCTION: PRT         FORMAT:

FCL       ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
S04       RELEASE    RELEASED FROM IN-TRANSIT FACL    10-08-2004 1430 10-08-2004 1430
S04       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   10-08-2004 0447 10-08-2004 1430
COL       HLD REMOVE HOLDOVER REMOVED                 10-08-2004 0447 10-08-2004 0447
COL       A-HLD      HOLDOVER, TEMPORARILY HOUSED     09-18-2004 1737 10-08-2004 0447
3-T       RELEASE    RELEASED FROM IN-TRANSIT FACL    09-18-2004 1737 09-18-2004 1737
3-T       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   09-18-2004 1041 09-18-2004 1737
MNA       TEMP REM   TEMPORARY REMOVAL                09-18-2004 0941 10-12-2004 1200
MNA       A-DES      DESIGNATED, AT ASSIGNED FACIL    07-24-2002 0631 09-18-2004 0941
B14       RELEASE    RELEASED FROM IN-TRANSIT FACL    07-24-2002 0731 07-24-2002 0731
B14       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   07-24-2002 0421 07-24-2002 0731
TAL       HLD REMOVE HOLDOVER REMOVED                 07-24-2002 0421 07-24-2002 0421
TAL       A-BOP HLD  HOLDOVER FOR INST TO INST TRF    07-16-2002 1716 07-24-2002 0421
A01       RELEASE    RELEASED FROM IN-TRANSIT FACL    07-16-2002 1716 07-16-2002 1716
A01       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   07-16-2002 0900 07-16-2002 1716
OKL       HLD REMOVE HOLDOVER REMOVED                 07-16-2002 0800 07-16-2002 0800
OKL       A-BOP HLD  HOLDOVER FOR INST TO INST TRF    07-03-2002 1645 07-16-2002 0800
S20       RELEASE    RELEASED FROM IN-TRANSIT FACL    07-03-2002 1745 07-03-2002 1745
S20       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   07-03-2002 0628 07-03-2002 1745
BMM       TRANSFER   TRANSFER                         07-03-2002 0528 07-03-2002 0528
BMM       A-DES      DESIGNATED, AT ASSIGNED FACIL    05-06-2002 1112 07-03-2002 0528
7-B       RELEASE    RELEASED FROM IN-TRANSIT FACL    05-06-2002 1212 05-06-2002 1212
7-B       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   03-28-2002 1104 05-06-2002 1212
BMM       STATE WRIT RELEASE ON STATE WRIT            03-28-2002 1004 05-06-2002 1112
BMM       A-DES      DESIGNATED, AT ASSIGNED FACIL    09-17-1999 1234 03-28-2002 1004
7-B       RELEASE    RELEASED FROM IN-TRANSIT FACL    09-17-1999 1334 09-17-1999 1334
7-B       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   09-13-1999 1808 09-17-1999 1334
BMM       TRANSFER   TRANSFER                         09-13-1999 1708 09-13-1999 1708
BMM       A-DES      DESIGNATED, AT ASSIGNED FACIL    09-13-1999 1559 09-13-1999 1708
1-E       RELEASE    RELEASED FROM IN-TRANSIT FACL    09-13-1999 1659 09-13-1999 1659
1-E       A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL   08-23-1999 0831 09-13-1999 1659
CHN       ADMIN REL  ADMINISTRATIVE RELEASE           08-23-1999 0731 08-23-1999 0731
CHN       A-ADMIN    ADMINISTRATIVE ADMISSION         08-23-1999 0730 08-23-1999 0731




   G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000148

```
BMAD8  531.01 *              INMATE HISTORY            *     02-23-2011
PAGE 001        *              QUARTERS                *     08:08:52

REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
CATEGORY: QTR        FUNCTION: PRT            FORMAT:

FCL     ASSIGNMENT DESCRIPTION                          START DATE/TIME STOP  DATE/TIME
SST     A01-004L   HOUSE A/RANGE 01/BED 004L            08-25-2010 0817 CURRENT
SST     A02-022U   HOUSE A/RANGE 02/BED 022U            09-22-2009 1643 08-25-2010 0817
SST     R01-001L   HOUSE R/RANGE 01/BED 001L            09-22-2009 1315 09-22-2009 1643
CCC     R01-001L   HOUSE R/RANGE 01/BED 001L            09-21-2009 2340 09-22-2009 0115
CCC     H01-015U   HOUSE H/RANGE 01/BED 015U            09-17-2009 1323 09-21-2009 2340
CCC     H01-008U   HOUSE H/RANGE 01/BED 008U            08-31-2009 2017 09-17-2009 1323
CCC     R01-001L   HOUSE R/RANGE 01/BED 001L            08-31-2009 1725 08-31-2009 2017
OKL     E11-528U   HOUSE E/RANGE 11/BED 528U            08-19-2009 1940 08-31-2009 0930
ATL     J02-269U   HOUSE J/RANGE 02/BED 269U            08-16-2009 1134 08-19-2009 1049
ATL     J02-249L   HOUSE J/RANGE 02/BED 249L            08-14-2009 1950 08-16-2009 1134
ATL     R01-001L   HOUSE R/RANGE 01/BED 001L            08-14-2009 1707 08-14-2009 1950
WIL     A02-226U   HOUSE A/RANGE 02/BED 226U            06-09-2006 1546 08-14-2009 1012
WIL     R01-001L   HOUSE R/RANGE 01/BED 001L            06-09-2006 1230 06-09-2006 1546
ATL     J03-363U   HOUSE J/RANGE 03/BED 363U            06-02-2006 1854 06-09-2006 0617
ATL     J04-458U   HOUSE J/RANGE 04/BED 458U            06-01-2006 1810 06-02-2006 1854
ATL     R01-001L   HOUSE R/RANGE 01/BED 001L            06-01-2006 1529 06-01-2006 1810
OKL     E04-629U   HOUSE E/RANGE 04/BED 629U            04-24-2006 1645 06-01-2006 0915
HOU     D02-231L   HOUSE D/RANGE 02/BED 231L            01-10-2006 1420 04-24-2006 1255
HOU     D02-231U   HOUSE D/RANGE 02/BED 231U            11-18-2005 1132 01-10-2006 1420
HOU     D01-125U   HOUSE D/RANGE 01/BED 125U            11-08-2005 1734 11-18-2005 1132
HOU     R01-001L   HOUSE R/RANGE 01/BED 001L            11-08-2005 1545 11-08-2005 1734
OKL     C06-409L   HOUSE C/RANGE 06/BED 409L            11-02-2005 1710 11-08-2005 0615
ATL     J04-403L   HOUSE J/RANGE 04/BED 403L            10-27-2005 2000 11-02-2005 0714
ATL     R01-001L   HOUSE R/RANGE 01/BED 001L            10-27-2005 1847 10-27-2005 2000
WIL     A02-226U   HOUSE A/RANGE 02/BED 226U            09-23-2005 1057 10-27-2005 1130
WIL     A02-226L   HOUSE A/RANGE 02/BED 226L            04-08-2005 1814 09-23-2005 1057
WIL     A02-226U   HOUSE A/RANGE 02/BED 226U            02-15-2005 1133 04-08-2005 1814
WIL     Z01-114UAD HOUSE Z/RANGE 01/BED 114U AD         02-07-2005 1735 02-15-2005 1133
WIL     A02-226U   HOUSE A/RANGE 02/BED 226U            01-03-2005 1028 02-07-2005 1735
WIL     A01-119U   HOUSE A/RANGE 01/BED 119U            10-08-2004 1430 01-03-2005 1028
COL     T02-001L   HOUSE T/RANGE 02/BED 001L            09-23-2004 1144 10-08-2004 0447
COL     R01-001L   HOUSE R/RANGE 01/BED 001L            09-18-2004 1737 09-23-2004 1144
MNA     Z02-005UAD HOUSE Z/RANGE 02/BED 005U AD         09-17-2004 1950 09-18-2004 0941
MNA     A03-118U   HOUSE A/RANGE 03/BED 118U            10-15-2002 1422 09-17-2004 1950
MNA     A03-116U   HOUSE A/RANGE 03/BED 116U            09-07-2002 0930 10-15-2002 1422
MNA     A03-122U   HOUSE A/RANGE 03/BED 122U            07-24-2002 1057 09-07-2002 0930
MNA     R01-001L   HOUSE R/RANGE 01/BED 001L            07-24-2002 0631 07-24-2002 1057
TAL     J09-001L   HOUSE J/RANGE 09/BED 001L            07-24-2002 0018 07-24-2002 0421
TAL     J03-137L   HOUSE J/RANGE 03/BED 137L            07-19-2002 1024 07-24-2002 0018
TAL     J03-137U   HOUSE J/RANGE 03/BED 137U            07-16-2002 2129 07-19-2002 1024
TAL     J09-001L   HOUSE J/RANGE 09/BED 001L            07-16-2002 1716 07-16-2002 2129

G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000149

```
BMAD8  531.01 *              INMATE HISTORY           *     02-23-2011
PAGE 002 OF 002 *              QUARTERS               *     08:08:52

REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
CATEGORY: QTR        FUNCTION: PRT        FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
OKL   E10-601U    HOUSE E/RANGE 10/BED 601U      07-03-2002 1645 07-16-2002 0800
BMM   Z02-219LAD  HOUSE Z/RANGE 02/BED 219L AD   06-20-2002 1536 07-03-2002 0528
BMM   Z02-221LAD  HOUSE Z/RANGE 02/BED 221L AD   06-17-2002 1509 06-20-2002 1536
BMM   Z02-219LAD  HOUSE Z/RANGE 02/BED 219L AD   06-06-2002 1503 06-17-2002 1509
BMM   Z02-224LAD  HOUSE Z/RANGE 02/BED 224L AD   05-27-2002 1821 06-06-2002 1503
BMM   Z03-306LDS  HOUSE Z/RANGE 03/BED 306L DS   05-06-2002 1419 05-27-2002 1821
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   05-06-2002 1239 05-06-2002 1419
BMM   R03-001L    HOUSE R/RANGE 03/BED 001L      05-06-2002 1112 05-06-2002 1239
BMM   Z04-410LDS  HOUSE Z/RANGE 04/BED 410L DS   03-26-2002 1727 03-28-2002 1004
BMM   Z03-311LDS  HOUSE Z/RANGE 03/BED 311L DS   03-10-2002 1624 03-26-2002 1727
BMM   Z03-312LDS  HOUSE Z/RANGE 03/BED 312L DS   02-17-2002 1910 03-10-2002 1624
BMM   Z01-106LAD  HOUSE Z/RANGE 01/BED 106L AD   02-12-2002 1217 02-17-2002 1910
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   02-12-2002 1204 02-12-2002 1217
BMM   Q04-407L    HOUSE Q/RANGE 04/BED 407L      02-15-2001 1541 02-12-2002 1204
BMM   Q03-323U    HOUSE Q/RANGE 03/BED 323U      02-14-2001 1842 02-15-2001 1541
BMM   Z01-102LAD  HOUSE Z/RANGE 01/BED 102L AD   02-12-2001 1931 02-14-2001 1842
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   02-12-2001 1533 02-12-2001 1931
BMM   Q04-407L    HOUSE Q/RANGE 04/BED 407L      01-12-2001 1449 02-12-2001 1533
BMM   Q04-407U    HOUSE Q/RANGE 04/BED 407U      01-03-2001 1129 01-12-2001 1449
BMM   Q04-405U    HOUSE Q/RANGE 04/BED 405U      01-02-2001 1821 01-03-2001 1129
BMM   Z01-101UAD  HOUSE Z/RANGE 01/BED 101U AD   12-22-2000 1925 01-02-2001 1821
BMM   Z02-203LAD  HOUSE Z/RANGE 02/BED 203L AD   12-16-2000 1525 12-22-2000 1925
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   12-16-2000 1504 12-16-2000 1525
BMM   Q04-412L    HOUSE Q/RANGE 04/BED 412L      09-29-2000 1232 12-16-2000 1504
BMM   Q03-313U    HOUSE Q/RANGE 03/BED 313U      09-28-2000 1236 09-29-2000 1232
BMM   P04-222U    HOUSE P/RANGE 04/BED 222U      09-27-2000 1816 09-28-2000 1236
BMM   Z03-306UDS  HOUSE Z/RANGE 03/BED 306U DS   09-16-2000 1514 09-27-2000 1816
BMM   Q04-412U    HOUSE Q/RANGE 04/BED 412U      09-17-1999 1705 09-16-2000 1514
BMM   R03-001L    HOUSE R/RANGE 03/BED 001L      09-17-1999 1234 09-17-1999 1705
BMM   R03-001L    HOUSE R/RANGE 03/BED 001L      09-13-1999 1559 09-13-1999 1708

G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000150

```
BMAD8  531.01 *              INMATE HISTORY          *    02-23-2011
PAGE 001        *              WRK DETAIL             *    08:08:56

REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
CATEGORY: WRK      FUNCTION: PRT          FORMAT:

FCL     ASSIGNMENT  DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
SST     ORD A UNIT  ORD A UNIT                       10-30-2009 0001 CURRENT
SST     FS DIN PM   FOOD SERVICE DINING PM SHIFT     10-22-2009 0001 10-30-2009 0001
SST     FS DIN AM   FOOD SERVICE DINING AM SHIFT     10-06-2009 0001 10-22-2009 0001
SST     FS DAY      FOOD SERVICE DAY WATCH           10-05-2009 0001 10-06-2009 0001
SST     UNASSG      UNASSIGNED WORK DETAIL           09-22-2009 1315 10-05-2009 0001
CCC     UNASSG      UNASSIGNED WORK DETAIL           08-31-2009 1725 09-22-2009 0115
OKL     UNASSG      UNASSIGNED HOLDOVER              08-19-2009 1940 08-31-2009 0930
ATL     DCU UNASSG  DETENTION CENTER UNASSIGNED      08-14-2009 1707 08-19-2009 1049
WIL     CSD ORD     CSD ORDERLY                      07-23-2009 0910 08-14-2009 1012
WIL     ISM ORD     CSD ODERLY                       06-12-2006 1306 07-23-2009 0910
WIL     FCI A&O     FCI ADMISSION/ORIENTATION        06-09-2006 1230 06-12-2006 1306
ATL     DCU UNASSG  DETENTION CENTER UNASSIGNED      06-01-2006 1529 06-09-2006 0617
OKL     UNASSG      UNASSIGNED HOLDOVER              04-24-2006 1645 06-01-2006 0915
HOU     UNASSG      UNASSIGNED                       11-08-2005 1545 04-24-2006 1255
OKL     UNASSG      UNASSIGNED HOLDOVER              11-02-2005 1710 11-08-2005 0615
ATL     DCU UNASSG  DETENTION CENTER UNASSIGNED      10-27-2005 1847 11-02-2005 0714
WIL     ISM ORD     ISM ODERLY                       04-23-2005 0001 10-27-2005 1130
WIL     HVAC FCI    FCI HVAC DETAIL                  02-18-2005 0001 04-23-2005 0001
WIL     HVAC FCI    FCI HVAC DETAIL                  02-18-2005 0001 02-18-2005 0001
WIL     HVAC FCI    FCI HVAC DETAIL                  02-16-2005 0924 02-18-2005 0001
WIL     FAC OFFICE  FACILITY OFFICE DETAIL           02-16-2005 0001 02-16-2005 0924
WIL     UNASSG      UNASSG WORK DETAIL               02-15-2005 1351 02-16-2005 0001
WIL     SHU UNASSG  SPECIAL HOUSING UNASSG WRK       02-07-2005 1827 02-15-2005 1351
WIL     UNASSG      UNASSG WORK DETAIL               12-17-2004 0942 02-07-2005 1827
WIL     A&O         ADMISSION/ORIENTATION            10-08-2004 1430 12-17-2004 0942
COL     UNASSG      UNASSIGNED                       09-18-2004 1737 10-08-2004 0447
MNA     COMPOUND    COMPOUND ORDERLIES               07-12-2003 0001 09-18-2004 0941
MNA     CONV        CONVALESCENCE                    07-02-2003 1242 07-12-2003 0001
MNA     COMPOUND    COMPOUND ORDERLIES               11-04-2002 0001 07-02-2003 1242
MNA     FD SVC PM   PM FOOD SERVICE WORKERS          10-31-2002 0001 11-04-2002 0001
MNA     CONV        CONVALESCENCE                    10-28-2002 0955 10-31-2002 0001
MNA     FD SVC PM   PM FOOD SERVICE WORKERS          10-09-2002 1000 10-28-2002 0955
MNA     FD SVC AM   FOOD SERVICE AM                  10-08-2002 0001 10-09-2002 1000
MNA     UNASSG      UNASSIGNED WORK DETAIL - FCI     09-27-2002 0001 10-08-2002 0001
MNA     LAND MAINT  INSIDE LANDSCAPE                 08-22-2002 0001 09-27-2002 0001
MNA     UNASSG      UNASSIGNED WORK DETAIL - FCI     07-31-2002 0939 08-22-2002 0001
MNA     A&O FCI     ADMISSION & ORIENTATION AT FCI   07-24-2002 0631 07-31-2002 0939
TAL     JAIL        WORK ASSG (A-PRE/A-HLD)          07-16-2002 1716 07-24-2002 0421
OKL     UNASSG      UNASSIGNED HOLDOVER              07-03-2002 1645 07-16-2002 0800
BMM     AD UNASSG   AD SHU UNASSG                    05-06-2002 1112 07-03-2002 0528
BMM     AD UNASSG   AD SHU UNASSG                    02-12-2002 1205 03-28-2002 1004
```

G0002      MORE PAGES TO FOLLOW . . .

HCDA000151

```
BMAD8  531.01 *              INMATE HISTORY           *      02-23-2011
PAGE 002 OF 002 *              WRK DETAIL             *      08:08:56

REG NO..: 79233-079 NAME....: DOMINGUEZ, RAFAEL JR
CATEGORY: WRK        FUNCTION: PRT          FORMAT:

FCL   ASSIGNMENT DESCRIPTION                   START DATE/TIME STOP  DATE/TIME
BMM   A&O CLERK  ADMISSION & ORIETATION CLERK  01-12-2002 0001 02-12-2002 1205
BMM   ORD UNT QB ORD UNT QB                    02-21-2001 0001 01-12-2002 0001
BMM   UNASSG     UNASSG                        02-14-2001 1854 02-21-2001 0001
BMM   AD UNASSG  AD SHU UNASSG                 02-12-2001 1534 02-14-2001 1854
BMM   ORD UNT QB ORD UNT QB                    01-17-2001 0001 02-12-2001 1534
BMM   UNASSG     UNASSG                        01-02-2001 1904 01-17-2001 0001
BMM   AD UNASSG  AD SHU UNASSG                 12-16-2000 1504 01-02-2001 1904
BMM   ORD UNT QB ORD UNT QB                    10-03-2000 0001 12-16-2000 1504
BMM   UNASSG     UNASSG                        09-27-2000 1821 10-03-2000 0001
BMM   AD UNASSG  AD SHU UNASSG                 09-16-2000 1515 09-27-2000 1821
BMM   ORD UNT QB ORD UNT QB                    08-04-2000 0001 09-16-2000 1515
BMM   LAND IN PM LAND SCAPE IN PM              06-22-2000 0001 08-04-2000 0001
BMM   EDUC AIDE  TEACHER AIDE                  03-21-2000 0001 06-22-2000 0001
BMM   CONVALESC  CONVALESC                     03-06-2000 0909 03-21-2000 0001
BMM   EDUC AIDE  TEACHER AIDE                  10-20-1999 0001 03-06-2000 0909
BMM   ORD CCS AM CUSTODIAL ORDERLY             10-15-1999 0001 10-20-1999 0001
BMM   UNASSG     UNASSG                        09-27-1999 0001 10-15-1999 0001
BMM   A&O        ADMISSION & ORIENTATION       09-17-1999 1234 09-27-1999 0001
BMM   A&O        ADMISSION & ORIENTATION       09-13-1999 1559 09-13-1999 1708

G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000152

Date:    02/17/2011
Time:    08:20 AM

Facility: SST

Federal Bureau of Prisons
TRULINCS
**Phone List Report**
Personal Inmate Information

Inmate Reg#:    79233079
Contact Status: *<ALL>*

| Inmate: 79233079 DOMINGUEZ, RAFAEL JR | | | | SST-A-A |
|---|---|---|---|---|
| **Contact Name** | **Relation** | **Phone Number(s)** | **Collect Block** | **Debit Block** |
| ALVAREZ,NICK | Other Relation | (312) 256-4178 | | |
| DIAZ,LISA | Other Relation | (561) 862-8968 | | |
| DOMINGUEZ,ALICE | Parent | (713) 926-8202 | | |
| DOMINGUEZ,ALICE | Parent | (832) 890-4658 | | |
| DOMINGUEZ,RAFAEL | Parent | (713) 926-5211 | | |
| ESQUIMILLA,TIM | Friend | (956) 310-5238 | | |
| ESQUIMILLA,TIM | Friend | (956) 897-7227 | | |
| GOMEZ,EDDIE | Friend | (305) 609-5312 | | |
| Gonzalez,Oscar | Friend | (832) 250-6931 | | |
| MORENO,JESSE | Friend | (713) 228-3819 | | |
| MORENO,JESSE | Friend | (832) 746-0834 | | |
| PEIDRA,ELI | Friend | (713) 987-8593 | | |
| Perez,Armando | Friend | (786) 484-3531 | | |
| PEREZ,VIRI | Other Relation | (281) 919-8716 | | |
| PERROTA,MAT | Friend | (617) 669-1018 | | |
| VASQUEZ,NORMA | Friend | (832) 875-1228 | | |

HCDA000153

Date:    02/18/2011                    Federal Bureau of Prisons                    Location: DC
Time:    08:43 AM                              TRUFONE
                              ITS2 Telephone Account Statement
                                 Sensitive But Unclassified

Start Date:      7/1/2001 12:00 AM          Register #:        79233079
End Date:        10/31/2002 11:59 PM        Include Zero Cost Transactions:  Yes
Location:        All

| Register Number: 79233079 | | Inmate Name: DOMINGUEZ, RAFAEL | | | | |
|---|---|---|---|---|---|---|
| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
| 10/30/2002 9:54:07 PM | Direct | (713)926-5211 | 8 | 1.36 | 0.20 | MNA |
| 10/29/2002 8:11:11 PM | Direct | (713)926-5211 | 4 | 0.68 | 1.56 | MNA |
| 10/29/2002 11:35:04 AM | Direct | (713)926-5211 | 3 | 0.51 | 2.24 | MNA |
| 10/28/2002 11:06:14 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 2.75 | MNA |
| 10/28/2002 8:06:28 PM | Direct | (713)926-5211 | 3 | 0.51 | 1.75 | MNA |
| 10/28/2002 5:06:33 PM | Direct | (713)480-4125 | 6 | 1.02 | 2.26 | MNA |
| 10/27/2002 9:55:27 PM | Direct | (713)926-5211 | 3 | 0.51 | 3.28 | MNA |
| 10/27/2002 1:05:23 PM | Direct | (713)926-5211 | 1 | 0.17 | 3.79 | MNA |
| 10/26/2002 9:15:44 PM | Direct | (713)926-5211 | 8 | 1.36 | 3.96 | MNA |
| 10/26/2002 7:47:16 PM | Direct | (713)926-5211 | 2 | 0.34 | 5.32 | MNA |
| 10/25/2002 7:54:00 PM | Direct | (713)926-5211 | 10 | 1.70 | 5.66 | MNA |
| 10/24/2002 10:03:00 PM | Direct | (713)926-5211 | 3 | 0.51 | 7.36 | MNA |
| 10/23/2002 10:45:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 7.87 | MNA |
| 10/23/2002 10:40:37 PM | Direct | (713)926-5211 | 4 | 0.68 | 2.87 | MNA |
| 10/23/2002 4:40:53 PM | Direct | (713)926-5211 | 3 | 0.51 | 3.55 | MNA |
| 10/23/2002 12:27:55 PM | Direct | (713)926-5211 | 5 | 0.85 | 4.06 | MNA |
| 10/22/2002 8:10:52 PM | Direct | (713)926-5211 | 1 | 0.17 | 4.91 | MNA |
| 10/22/2002 5:47:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.08 | MNA |
| 10/21/2002 8:07:20 PM | Direct | (713)926-5211 | 10 | 1.70 | 0.08 | MNA |
| 10/21/2002 10:14:13 AM | Direct | (713)926-5211 | 5 | 0.85 | 1.78 | MNA |
| 10/20/2002 7:16:15 PM | Direct | (713)926-5211 | 3 | 0.51 | 2.63 | MNA |
| 10/19/2002 10:08:45 PM | Direct | (713)926-5211 | 7 | 1.19 | 3.14 | MNA |
| 10/19/2002 11:52:19 AM | Direct | (832)630-2802 | 5 | 0.85 | 4.33 | MNA |
| 10/19/2002 11:22:52 AM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.18 | MNA |
| 10/18/2002 8:17:20 PM | Direct | (713)948-0906 | 5 | 0.85 | 0.18 | MNA |
| 10/17/2002 5:41:33 PM | Direct | (832)630-2802 | 7 | 1.19 | 1.03 | MNA |
| 10/17/2002 11:01:30 AM | Direct | (713)742-0471 | 15 | 2.55 | 2.22 | MNA |
| 10/16/2002 10:27:26 PM | Direct | (832)878-7108 | 14 | 2.38 | 4.77 | MNA |

HCDA000154

Date:   02/18/2011
Time:   08:43 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 10/16/2002 10:04:12 PM | Direct | (713)742-0471 | 1 | 0.17 | 7.15 | MNA |
| 10/16/2002 8:26:09 PM | Direct | (713)926-5211 | 14 | 2.38 | 7.32 | MNA |
| 10/16/2002 7:45:53 PM | Direct | (713)742-0471 | 2 | 0.34 | 9.70 | MNA |
| 10/16/2002 5:11:23 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.04 | MNA |
| 10/9/2002 8:20:37 PM | Direct | (713)926-5211 | 2 | 0.34 | 0.04 | MNA |
| 10/9/2002 11:43:30 AM | Direct | (832)630-2802 | 7 | 1.19 | 0.38 | MNA |
| 10/8/2002 8:15:53 PM | Direct | (713)926-5211 | 10 | 1.70 | 1.57 | MNA |
| 10/7/2002 8:26:19 PM | Direct | (713)948-0906 | 1 | 0.17 | 3.27 | MNA |
| 10/7/2002 6:47:57 PM | Direct | (713)926-5211 | 15 | 2.55 | 3.44 | MNA |
| 10/7/2002 12:08:48 PM | Direct | (832)630-2802 | 1 | 0.17 | 5.99 | MNA |
| 10/6/2002 9:56:27 PM | Direct | (713)926-5211 | 15 | 2.55 | 6.16 | MNA |
| 10/6/2002 8:23:48 PM | Direct | (713)926-5211 | 5 | 0.85 | 8.71 | MNA |
| 10/6/2002 5:56:00 PM | Direct | (832)630-2802 | 3 | 0.51 | 9.56 | MNA |
| 10/5/2002 9:32:04 PM | Direct | (713)926-5211 | 4 | 0.68 | 10.07 | MNA |
| 10/5/2002 5:32:25 PM | Direct | (713)494-8078 | 8 | 1.36 | 10.75 | MNA |
| 10/4/2002 8:10:54 PM | Direct | (713)926-5211 | 15 | 2.55 | 12.11 | MNA |
| 10/3/2002 9:22:49 PM | Direct | (713)926-5211 | 5 | 0.85 | 14.66 | MNA |
| 10/3/2002 1:06:23 PM | Direct | (832)630-2802 | 6 | 1.02 | 15.51 | MNA |
| 10/2/2002 7:29:38 PM | Direct | (713)926-5211 | 10 | 1.70 | 16.53 | MNA |
| 10/1/2002 10:45:24 PM | Direct | (713)742-0471 | 15 | 2.55 | 18.23 | MNA |
| 10/1/2002 8:33:34 PM | Direct | (713)926-5211 | 11 | 1.87 | 20.78 | MNA |
| 10/1/2002 6:37:57 PM | Direct | (713)948-0906 | 7 | 1.19 | 22.65 | MNA |
| 10/1/2002 6:04:05 PM | Direct | (713)742-0471 | 7 | 1.19 | 23.84 | MNA |
| 10/1/2002 5:47:05 PM | Direct | (832)878-7108 | 1 | 0.17 | 25.03 | MNA |
| 10/1/2002 5:43:43 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 25.00 | 25.20 | MNA |
| 9/21/2002 8:24:05 PM | Direct | (713)926-5211 | 3 | 0.51 | 0.20 | MNA |
| 9/20/2002 8:09:14 PM | Direct | (713)926-5211 | 14 | 2.38 | 0.71 | MNA |
| 9/20/2002 5:26:54 PM | Direct | (832)878-7108 | 8 | 1.36 | 3.09 | MNA |
| 9/20/2002 11:36:13 AM | Direct | (713)926-5211 | 4 | 0.68 | 4.45 | MNA |
| 9/19/2002 8:08:00 PM | Direct | (713)926-5211 | 8 | 1.36 | 5.13 | MNA |
| 9/18/2002 8:45:02 PM | Direct | (713)948-0906 | 4 | 0.68 | 6.49 | MNA |
| 9/18/2002 8:14:43 PM | Direct | (713)926-5211 | 4 | 0.68 | 7.17 | MNA |
| 9/18/2002 2:04:58 PM | Direct | (832)630-2802 | 5 | 0.85 | 7.85 | MNA |
| 9/18/2002 11:36:55 AM | Direct | (281)931-7942 | 5 | 0.85 | 8.70 | MNA |
| 9/17/2002 10:14:01 PM | Direct | (713)926-5211 | 3 | 0.51 | 9.55 | MNA |
| 9/17/2002 7:53:28 PM | Direct | (713)926-5211 | 6 | 1.02 | 10.06 | MNA |
| 9/17/2002 11:24:09 AM | Direct | (713)742-0471 | 15 | 2.55 | 11.08 | MNA |
| 9/16/2002 8:22:25 PM | Direct | (713)926-5211 | 5 | 0.85 | 13.63 | MNA |
| 9/16/2002 5:51:07 PM | Direct | (713)742-0471 | 15 | 2.55 | 14.48 | MNA |
| 9/16/2002 5:34:01 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 17.00 | 17.03 | MNA |

HCDA000155

Date:   02/18/2011                                       Location: DC
Time:      08:43 AM
                          Federal Bureau of Prisons
                                TRUFONE
              ITS2 Telephone Account Statement
                        Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 9/15/2002 7:23:16 PM | Collect | (713)926-5211 | 3 | 0.00 | 0.00 | MNA |
| 9/14/2002 9:34:52 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | MNA |
| 9/13/2002 9:20:31 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | MNA |
| 9/12/2002 11:44:11 AM | Direct | (713)926-5211 | 11 | 1.87 | 0.03 | MNA |
| 9/11/2002 8:01:16 PM | Direct | (713)926-5211 | 6 | 1.02 | 1.90 | MNA |
| 9/10/2002 8:20:32 PM | Direct | (713)926-5211 | 1 | 0.17 | 2.92 | MNA |
| 9/10/2002 11:13:18 AM | Direct | (713)926-5211 | 2 | 0.34 | 3.09 | MNA |
| 9/9/2002 9:05:04 PM | Direct | (713)926-5211 | 7 | 1.19 | 3.43 | MNA |
| 9/9/2002 7:17:24 PM | Direct | (713)926-5211 | 4 | 0.68 | 4.62 | MNA |
| 9/8/2002 9:17:33 PM | Direct | (713)926-5211 | 5 | 0.85 | 5.30 | MNA |
| 9/7/2002 10:48:56 PM | Direct | (713)926-5211 | 3 | 0.51 | 6.15 | MNA |
| 9/7/2002 7:58:57 PM | Direct | (713)926-5211 | 6 | 1.02 | 6.66 | MNA |
| 9/7/2002 3:16:43 PM | Direct | (713)948-0906 | 2 | 0.34 | 7.68 | MNA |
| 9/6/2002 9:23:36 PM | Direct | (713)926-5211 | 15 | 2.55 | 8.02 | MNA |
| 9/5/2002 9:21:15 PM | Direct | (713)926-5211 | 4 | 0.68 | 10.57 | MNA |
| 9/4/2002 10:57:33 PM | Direct | (713)926-5211 | 2 | 0.34 | 11.25 | MNA |
| 9/4/2002 7:19:05 PM | Direct | (713)926-5211 | 2 | 0.34 | 11.59 | MNA |
| 9/4/2002 11:50:58 AM | Direct | (713)494-8078 | 15 | 2.55 | 11.93 | MNA |
| 9/3/2002 10:03:30 PM | Direct | (713)926-5211 | 4 | 0.68 | 14.48 | MNA |
| 9/3/2002 1:38:41 PM | Direct | (713)926-5211 | 2 | 0.34 | 15.16 | MNA |
| 9/2/2002 7:44:51 PM | Direct | (713)926-5211 | 15 | 2.55 | 15.50 | MNA |
| 9/2/2002 1:59:52 PM | Direct | (713)686-6199 | 3 | 0.51 | 18.05 | MNA |
| 9/2/2002 1:21:29 PM | Direct | (713)926-5211 | 15 | 2.55 | 18.56 | MNA |
| 9/1/2002 9:35:27 PM | Direct | (713)948-0906 | 5 | 0.85 | 21.11 | MNA |
| 9/1/2002 8:07:28 PM | Direct | (713)926-5211 | 15 | 2.55 | 21.96 | MNA |
| 9/1/2002 6:16:54 PM | Direct | (713)926-8202 | 9 | 1.53 | 24.51 | MNA |
| 9/1/2002 1:42:18 PM | Direct | (832)630-2802 | 15 | 2.55 | 26.04 | MNA |
| 9/1/2002 1:24:50 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 25.00 | 28.59 | MNA |
| 8/25/2002 7:07:21 PM | Direct | (713)926-5211 | 2 | 0.34 | 3.59 | MNA |
| 8/24/2002 8:06:24 PM | Direct | (713)926-5211 | 3 | 0.51 | 3.93 | MNA |
| 8/23/2002 9:16:02 PM | Direct | (713)926-5211 | 3 | 0.51 | 4.44 | MNA |
| 8/23/2002 11:19:02 AM | Direct | (713)926-8202 | 1 | 0.17 | 4.95 | MNA |
| 8/22/2002 9:59:25 PM | Direct | (713)926-5211 | 1 | 0.17 | 5.12 | MNA |
| 8/22/2002 6:58:04 PM | Direct | (713)926-5211 | 2 | 0.34 | 5.29 | MNA |
| 8/22/2002 9:30:31 AM | Direct | (713)926-5211 | 3 | 0.51 | 5.63 | MNA |
| 8/21/2002 5:25:28 PM | Direct | (832)630-2802 | 4 | 0.68 | 6.14 | MNA |
| 8/20/2002 7:18:15 PM | Direct | (713)926-5211 | 2 | 0.34 | 6.82 | MNA |
| 8/20/2002 12:04:21 PM | Direct | (832)630-2802 | 4 | 0.68 | 7.16 | MNA |
| 8/19/2002 8:25:20 PM | Direct | (713)926-5211 | 6 | 1.02 | 7.84 | MNA |
| 8/19/2002 4:37:11 PM | Direct | (832)630-2802 | 2 | 0.34 | 8.86 | MNA |
| 8/18/2002 9:15:38 PM | Direct | (713)926-5211 | 3 | 0.51 | 9.20 | MNA |

HCDA000156

| | | |
|---|---|---|
| Date: 02/18/2011 | | Location: DC |
| Time: 08:43 AM | | |

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 8/18/2002 11:52:41 AM | Direct | (713)926-5211 | 3 | 0.51 | 9.71 | MNA |
| 8/17/2002 9:49:32 PM | Direct | (713)926-5211 | 4 | 0.68 | 10.22 | MNA |
| 8/17/2002 5:44:46 PM | Direct | (832)630-2802 | 2 | 0.34 | 10.90 | MNA |
| 8/16/2002 10:23:09 PM | Direct | (713)926-5211 | 4 | 0.68 | 11.24 | MNA |
| 8/16/2002 7:53:04 PM | Direct | (713)926-5211 | 2 | 0.34 | 11.92 | MNA |
| 8/15/2002 9:37:35 PM | Direct | (713)926-5211 | 2 | 0.34 | 12.26 | MNA |
| 8/15/2002 1:22:15 PM | Direct | (713)926-5211 | 4 | 0.68 | 12.60 | MNA |
| 8/14/2002 9:45:54 PM | Direct | (713)926-5211 | 2 | 0.34 | 13.28 | MNA |
| 8/14/2002 7:07:24 PM | Direct | (713)926-5211 | 4 | 0.68 | 13.62 | MNA |
| 8/13/2002 7:37:36 PM | Direct | (713)926-5211 | 6 | 1.02 | 14.30 | MNA |
| 8/13/2002 6:28:13 PM | Direct | (713)926-5211 | 5 | 0.85 | 15.32 | MNA |
| 8/13/2002 10:50:12 AM | Direct | (713)926-5211 | 1 | 0.17 | 16.17 | MNA |
| 8/12/2002 9:47:15 PM | Direct | (713)926-5211 | 6 | 1.02 | 16.34 | MNA |
| 8/12/2002 8:29:21 PM | Direct | (713)948-0906 | 4 | 0.68 | 17.36 | MNA |
| 8/12/2002 7:05:54 PM | Direct | (713)948-0906 | 2 | 0.34 | 18.04 | MNA |
| 8/12/2002 2:30:37 PM | Direct | (832)630-2802 | 4 | 0.68 | 18.38 | MNA |
| 8/12/2002 2:13:39 PM | Direct | (832)630-2802 | 1 | 0.17 | 19.06 | MNA |
| 8/11/2002 6:58:26 PM | Direct | (713)926-5211 | 3 | 0.51 | 19.23 | MNA |
| 8/10/2002 10:19:03 PM | Direct | (713)926-5211 | 15 | 2.55 | 19.74 | MNA |
| 8/10/2002 9:42:39 PM | Direct | (312)523-3108 | 15 | 2.55 | 22.29 | MNA |
| 8/10/2002 8:33:49 PM | Direct | (312)523-3108 | 9 | 1.53 | 24.84 | MNA |
| 8/9/2002 9:25:35 PM | Direct | (312)523-3108 | 15 | 2.55 | 26.37 | MNA |
| 8/9/2002 7:37:18 PM | Direct | (713)926-5211 | 7 | 1.19 | 28.92 | MNA |
| 8/9/2002 6:13:33 PM | Direct | (713)948-0906 | 2 | 0.34 | 30.11 | MNA |
| 8/9/2002 4:58:44 PM | Direct | (832)630-2802 | 2 | 0.34 | 30.45 | MNA |
| 8/9/2002 4:37:10 PM | Direct | (713)926-8202 | 2 | 0.34 | 30.79 | MNA |
| 8/9/2002 4:31:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 31.00 | 31.13 | MNA |
| 8/8/2002 10:11:56 PM | Direct | (713)926-5211 | 11 | 1.87 | 0.13 | MNA |
| 8/8/2002 10:10:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 2.00 | MNA |
| 8/8/2002 4:28:34 PM | Direct | (713)926-8202 | 2 | 0.34 | 1.00 | MNA |
| 8/7/2002 7:26:51 PM | Direct | (713)926-5211 | 15 | 2.55 | 1.34 | MNA |
| 8/7/2002 4:21:29 PM | Direct | (713)926-8202 | 2 | 0.34 | 3.89 | MNA |
| 8/6/2002 10:57:03 PM | Direct | (713)926-5211 | 6 | 1.02 | 4.23 | MNA |
| 8/6/2002 7:13:07 PM | Direct | (713)926-5211 | 4 | 0.68 | 5.25 | MNA |
| 8/6/2002 5:44:20 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.93 | MNA |
| 8/5/2002 9:57:45 PM | Direct | (713)926-5211 | 15 | 2.55 | 0.93 | MNA |
| 8/5/2002 8:41:50 PM | Direct | (713)926-8202 | 1 | 0.17 | 3.48 | MNA |
| 8/4/2002 8:19:47 PM | Direct | (713)926-5211 | 8 | 1.36 | 3.65 | MNA |
| 8/4/2002 4:44:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.01 | MNA |
| 8/4/2002 12:12:46 PM | Direct | (713)926-5211 | 7 | 1.19 | 0.01 | MNA |
| 8/3/2002 9:28:20 PM | Direct | (713)926-5211 | 15 | 2.55 | 1.20 | MNA |

HCDA000157

Date:     02/18/2011
Time:     08:43 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 8/3/2002 7:28:31 PM | Direct | (713)926-5211 | 2 | 0.34 | 3.75 | MNA |
| 8/2/2002 9:18:59 PM | Direct | (713)926-5211 | 15 | 2.55 | 4.09 | MNA |
| 8/2/2002 6:11:28 PM | Direct | (713)926-8202 | 15 | 2.55 | 6.64 | MNA |
| 8/2/2002 4:58:08 PM | Direct | (713)926-8202 | 5 | 0.85 | 9.19 | MNA |
| 8/2/2002 4:56:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.04 | MNA |
| 8/1/2002 10:01:23 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | MNA |
| 7/31/2002 10:08:05 PM | Direct | (713)926-5211 | 6 | 1.02 | 0.04 | MNA |
| 7/31/2002 10:07:01 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.06 | MNA |
| 7/31/2002 2:47:29 PM | Direct | (713)926-5211 | 10 | 1.70 | 0.06 | MNA |
| 7/31/2002 10:22:20 AM | Direct | (713)926-5211 | 7 | 1.19 | 1.76 | MNA |
| 7/30/2002 8:27:53 PM | Direct | (713)926-5211 | 3 | 0.51 | 2.95 | MNA |
| 7/30/2002 1:30:54 PM | Direct | (713)926-8202 | 1 | 0.17 | 3.46 | MNA |
| 7/29/2002 9:28:59 PM | Direct | (713)926-5211 | 6 | 1.02 | 3.63 | MNA |
| 7/29/2002 8:37:41 PM | Direct | (713)926-5211 | 3 | 0.51 | 4.65 | MNA |
| 7/29/2002 1:30:35 PM | Direct | (713)926-5211 | 3 | 0.51 | 5.16 | MNA |
| 7/28/2002 9:58:20 PM | Direct | (713)926-5211 | 15 | 2.55 | 5.67 | MNA |
| 7/28/2002 8:37:48 PM | Direct | (713)926-8202 | 5 | 0.85 | 8.22 | MNA |
| 7/28/2002 12:45:09 PM | Direct | (713)926-8202 | 6 | 1.02 | 9.07 | MNA |
| 7/28/2002 12:42:58 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.09 | MNA |
| 7/27/2002 10:54:55 PM | Direct | (713)926-5211 | 15 | 2.55 | 0.09 | MNA |
| 7/27/2002 12:12:38 PM | Direct | (713)926-8202 | 13 | 2.21 | 2.64 | MNA |
| 7/26/2002 11:07:23 PM | Direct | (713)926-5211 | 15 | 2.55 | 4.85 | MNA |
| 7/26/2002 8:11:57 PM | Direct | (713)926-8202 | 3 | 0.51 | 7.40 | MNA |
| 7/26/2002 11:57:16 AM | Direct | (713)494-8078 | 15 | 2.55 | 7.91 | MNA |
| 7/25/2002 6:43:37 PM | Direct | (713)926-5211 | 15 | 2.55 | 10.46 | MNA |
| 7/25/2002 6:42:21 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 13.00 | 13.01 | MNA |
| 7/24/2002 10:21:37 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | MNA |
| 7/24/2002 7:03:11 PM | Direct | (713)926-5211 | 8 | 1.36 | 0.01 | MNA |
| 7/24/2002 12:18:16 PM | Direct | (713)926-8202 | 7 | 1.19 | 1.37 | MNA |
| 7/23/2002 8:34:43 PM | Direct | (713)926-5211 | 15 | 2.55 | 2.56 | TAL |
| 7/23/2002 8:33:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.11 | TAL |
| 7/23/2002 7:54:07 PM | Direct | (713)926-5211 | 1 | 0.17 | 0.11 | TAL |
| 7/23/2002 12:21:29 PM | Direct | (713)926-8202 | 6 | 1.02 | 0.28 | TAL |
| 7/22/2002 8:51:29 PM | Direct | (713)926-5211 | 15 | 2.55 | 1.30 | TAL |
| 7/22/2002 8:16:34 PM | Direct | (713)926-5211 | 3 | 0.51 | 3.85 | TAL |
| 7/21/2002 7:36:52 PM | Direct | (713)926-5211 | 15 | 2.55 | 4.36 | TAL |
| 7/21/2002 11:30:50 AM | Direct | (713)926-8202 | 15 | 2.55 | 6.91 | TAL |
| 7/20/2002 8:20:20 PM | Direct | (713)926-5211 | 4 | 0.68 | 9.46 | TAL |
| 7/20/2002 6:24:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.14 | TAL |
| 7/20/2002 6:15:55 PM | Direct | (713)926-5211 | 8 | 1.36 | 0.14 | TAL |
| 7/20/2002 11:11:46 AM | Direct | (713)926-5211 | 15 | 2.55 | 1.50 | TAL |

HCDA000158

Date:    02/18/2011                     Federal Bureau of Prisons                          Location: DC
Time:    08:43 AM                              TRUFONE
                              ITS2 Telephone Account Statement
                                  Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 7/19/2002 11:02:06 PM | Direct | (713)926-5211 | 15 | 2.55 | 4.05 | TAL |
| 7/19/2002 9:28:51 PM | Direct | (713)926-5211 | 5 | 0.85 | 6.60 | TAL |
| 7/19/2002 5:32:49 PM | Direct | (713)926-5211 | 15 | 2.55 | 7.45 | TAL |
| 7/19/2002 5:17:46 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.00 | TAL |
| 7/19/2002 11:09:50 AM | Direct | (713)926-5211 | 10 | 1.70 | 0.00 | TAL |
| 7/18/2002 8:42:16 PM | Direct | (713)926-5211 | 13 | 2.21 | 1.70 | TAL |
| 7/18/2002 7:59:04 PM | Direct | (713)926-5211 | 6 | 1.02 | 3.91 | TAL |
| 7/18/2002 5:53:05 PM | Direct | (713)926-8202 | 15 | 2.55 | 4.93 | TAL |
| 7/18/2002 5:02:45 PM | Direct | (713)926-8202 | 15 | 2.55 | 7.48 | TAL |
| 7/18/2002 5:01:23 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.03 | TAL |
| 7/18/2002 11:02:42 AM | Direct | (713)926-8202 | 5 | 0.85 | 0.03 | TAL |
| 7/17/2002 9:12:08 PM | Collect | (713)926-5211 | 11 | 0.00 | 0.00 | TAL |
| 7/17/2002 7:42:49 PM | Direct | (713)926-8202 | 15 | 2.55 | 0.88 | TAL |
| 7/17/2002 5:36:44 PM | Direct | (713)926-8202 | 4 | 0.68 | 3.43 | TAL |
| 7/17/2002 5:34:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.11 | TAL |
| 7/5/2002 3:48:37 PM | Direct | (281)931-7942 | 2 | 0.34 | 0.11 | BMA |
| 7/2/2002 1:34:46 PM | Direct | (281)931-7942 | 1 | 0.17 | 0.45 | BMA |
| 6/30/2002 1:50:24 PM | Direct | (281)931-7942 | 15 | 2.55 | 0.62 | BMA |
| 6/28/2002 4:52:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.17 | BMA |
| 6/28/2002 1:32:16 PM | Direct | (281)931-7942 | 2 | 0.34 | 0.17 | BMA |
| 6/28/2002 12:46:45 PM | Direct | (281)931-7942 | 15 | 2.55 | 0.51 | BMA |
| 6/26/2002 9:17:09 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.06 | BMA |
| 6/26/2002 9:10:26 PM | Direct | (281)931-7942 | 6 | 1.02 | 0.06 | BMA |
| 6/25/2002 8:50:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.08 | BMA |
| 6/24/2002 5:35:41 PM | Direct | (713)926-5211 | 14 | 2.38 | 0.08 | BMA |
| 6/24/2002 4:49:45 PM | Direct | (713)926-5211 | 15 | 2.55 | 2.46 | BMA |
| 6/24/2002 4:48:27 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.01 | BMA |
| 6/24/2002 12:40:23 PM | Direct | (281)931-7942 | 15 | 2.55 | 0.01 | BMA |
| 6/24/2002 11:01:58 AM | Direct | (713)926-8202 | 3 | 0.51 | 2.56 | BMA |
| 6/22/2002 9:00:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.07 | BMA |
| 6/21/2002 3:36:03 PM | Direct | (281)931-7942 | 6 | 1.02 | 0.07 | BMA |
| 6/18/2002 9:07:59 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 6/18/2002 8:09:30 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 6/18/2002 5:52:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.09 | BMA |
| 6/17/2002 4:35:52 PM | Direct | (281)931-7942 | 9 | 1.53 | 0.09 | BMA |
| 6/17/2002 3:55:19 PM | Direct | (281)931-7942 | 3 | 0.51 | 1.62 | BMA |
| 6/14/2002 11:08:48 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.13 | BMA |
| 6/12/2002 10:42:25 PM | Direct | (281)931-7942 | 12 | 2.04 | 0.13 | BMA |
| 6/12/2002 10:41:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.17 | BMA |
| 6/6/2002 9:13:02 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 6/4/2002 7:28:15 PM | Collect | (713)926-5211 | 5 | 0.00 | 0.00 | BMA |

User ID:   tf00481                     CONSOLIDATED REPORT                          Page 6 of 11

HCDA000159

Date:    02/18/2011                     Federal Bureau of Prisons                     Location: DC
Time:    08:43 AM                              TRUFONE
                        ITS2 Telephone Account Statement
                           Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 6/3/2002 2:55:38 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 6/3/2002 1:51:55 PM | Direct | (713)926-8202 | 1 | 0.17 | 0.17 | BMA |
| 6/2/2002 11:10:50 PM | Direct | (281)931-7942 | 15 | 2.55 | 0.34 | BMA |
| 6/1/2002 4:54:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.89 | BMA |
| 5/26/2002 6:27:26 PM | Direct | (713)926-5211 | 5 | 0.85 | 0.89 | BMA |
| 5/26/2002 6:26:15 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.74 | BMA |
| 5/24/2002 9:12:12 PM | Direct | (281)931-7942 | 5 | 0.85 | 0.74 | BMA |
| 5/23/2002 10:29:44 PM | Direct | (281)931-7942 | 6 | 1.02 | 1.59 | BMA |
| 5/23/2002 8:59:16 PM | Direct | (281)931-7942 | 3 | 0.51 | 2.61 | BMA |
| 5/22/2002 10:36:02 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.12 | BMA |
| 5/22/2002 4:36:27 PM | Direct | (281)931-7942 | 10 | 1.70 | 0.12 | BMA |
| 5/20/2002 6:33:47 PM | Direct | (713)926-8202 | 13 | 2.21 | 1.82 | BMA |
| 5/20/2002 5:34:09 PM | Direct | (713)926-8202 | 15 | 2.55 | 4.03 | BMA |
| 5/20/2002 4:45:53 PM | Direct | (713)409-6567 | 15 | 2.55 | 6.58 | BMA |
| 5/20/2002 4:40:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 9.00 | 9.13 | BMA |
| 5/20/2002 2:49:52 PM | Direct | (713)755-6178 | 1 | 0.17 | 0.13 | BMA |
| 5/19/2002 8:30:11 PM | Direct | (713)926-5211 | 14 | 2.38 | 0.30 | BMA |
| 5/19/2002 7:33:06 PM | Direct | (713)926-8202 | 1 | 0.17 | 2.68 | BMA |
| 5/19/2002 6:51:13 PM | Direct | (713)926-8202 | 3 | 0.51 | 2.85 | BMA |
| 5/19/2002 3:32:45 PM | Direct | (713)409-6567 | 15 | 2.55 | 3.36 | BMA |
| 5/19/2002 2:35:08 PM | Direct | (281)495-6518 | 9 | 1.53 | 5.91 | BMA |
| 5/19/2002 1:38:54 PM | Direct | (713)926-8202 | 4 | 0.68 | 7.44 | BMA |
| 5/19/2002 1:35:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 8.12 | BMA |
| 5/18/2002 10:21:35 AM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.12 | BMA |
| 5/17/2002 8:12:06 PM | Collect | (713)926-5211 | 8 | 0.00 | 0.00 | BMA |
| 5/17/2002 6:57:13 PM | Direct | (281)931-7942 | 12 | 2.04 | 0.12 | BMA |
| 5/17/2002 6:56:19 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.16 | BMA |
| 5/17/2002 10:57:05 AM | Collect | (713)755-6178 | 2 | 0.00 | 0.00 | BMA |
| 5/17/2002 10:04:55 AM | Collect | (713)755-6178 | 1 | 0.00 | 0.00 | BMA |
| 5/17/2002 7:27:09 AM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 5/16/2002 9:32:12 PM | Direct | (281)931-7942 | 2 | 0.34 | 0.16 | BMA |
| 5/15/2002 9:17:04 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 5/15/2002 8:21:59 PM | Direct | (713)926-5211 | 15 | 2.55 | 0.50 | BMA |
| 5/15/2002 7:34:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.05 | BMA |
| 5/15/2002 7:25:50 PM | Direct | (713)926-8202 | 6 | 1.02 | 0.05 | BMA |
| 5/15/2002 10:17:54 AM | Direct | (281)931-7942 | 15 | 2.55 | 1.07 | BMA |
| 5/14/2002 2:47:35 PM | Direct | (281)931-7942 | 15 | 2.55 | 3.62 | BMA |
| 5/11/2002 9:54:17 AM | Direct | (713)742-0471 | 1 | 0.17 | 6.17 | BMA |
| 5/10/2002 11:20:51 PM | Direct | (281)931-7942 | 8 | 1.36 | 6.34 | BMA |
| 5/9/2002 2:50:49 PM | Direct | (713)755-6178 | 7 | 1.19 | 7.70 | BMA |
| 5/9/2002 10:20:24 AM | Direct | (713)755-6178 | 1 | 0.17 | 8.89 | BMA |

User ID:    tf00481                     CONSOLIDATED REPORT                     Page 7 of 11

HCDA000160

Date:   02/18/2011                                    Location: DC
Time:       08:43 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/8/2002 6:57:51 PM | Direct | (713)926-5211 | 15 | 2.55 | 9.06 | BMA |
| 5/8/2002 5:22:21 PM | Direct | (281)931-7942 | 9 | 1.53 | 11.61 | BMA |
| 5/8/2002 4:47:21 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 13.00 | 13.14 | BMA |
| 5/8/2002 10:08:17 AM | Direct | (713)494-8078 | 13 | 2.21 | 0.14 | BMA |
| 5/8/2002 9:29:17 AM | Direct | (713)755-6178 | 1 | 0.17 | 2.35 | BMA |
| 5/8/2002 8:36:21 AM | Direct | (713)926-5211 | 15 | 2.55 | 2.52 | BMA |
| 5/7/2002 9:58:33 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.07 | BMA |
| 5/7/2002 11:01:36 AM | Direct | (281)931-7942 | 5 | 0.85 | 0.07 | BMA |
| 3/17/2002 10:37:50 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 3/17/2002 9:07:52 PM | Direct | (713)926-5211 | 15 | 2.55 | 0.92 | BMA |
| 3/17/2002 9:06:32 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.47 | BMA |
| 3/11/2002 7:17:37 PM | Direct | (713)926-5211 | 15 | 2.55 | 0.47 | BMA |
| 3/11/2002 7:11:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.02 | BMA |
| 3/10/2002 8:13:00 PM | Direct | (713)926-5211 | 13 | 2.21 | 0.02 | BMA |
| 3/10/2002 8:11:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.23 | BMA |
| 3/8/2002 8:21:56 AM | Direct | (713)926-8202 | 15 | 2.55 | 0.23 | BMA |
| 3/4/2002 10:48:15 PM | Direct | (281)931-7942 | 12 | 2.04 | 2.78 | BMA |
| 3/4/2002 7:14:56 PM | Direct | (281)931-7942 | 2 | 0.34 | 4.82 | BMA |
| 3/4/2002 5:22:53 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.16 | BMA |
| 3/3/2002 3:43:09 PM | Direct | (281)931-7942 | 10 | 1.70 | 0.16 | BMA |
| 3/3/2002 2:55:18 PM | Direct | (281)931-7942 | 15 | 2.55 | 1.86 | BMA |
| 3/3/2002 11:24:06 AM | Direct | (281)931-7942 | 3 | 0.51 | 4.41 | BMA |
| 2/24/2002 11:12:33 AM | Direct | (281)931-7942 | 5 | 0.75 | 4.92 | BMA |
| 2/23/2002 10:33:28 AM | Direct | (281)931-7942 | 2 | 0.30 | 5.67 | BMA |
| 2/22/2002 10:52:48 PM | Direct | (281)931-7942 | 8 | 1.20 | 5.97 | BMA |
| 2/22/2002 9:18:14 PM | Direct | (281)931-7942 | 13 | 1.95 | 7.17 | BMA |
| 2/22/2002 9:00:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 9.00 | 9.12 | BMA |
| 2/22/2002 8:41:31 PM | Direct | (281)931-7942 | 2 | 0.30 | 0.12 | BMA |
| 2/22/2002 5:05:13 PM | Direct | (281)931-7942 | 14 | 2.10 | 0.42 | BMA |
| 2/22/2002 12:17:54 PM | Direct | (281)931-7942 | 15 | 2.25 | 2.52 | BMA |
| 2/21/2002 7:41:56 PM | Direct | (281)931-7942 | 15 | 2.25 | 4.77 | BMA |
| 2/21/2002 9:24:32 AM | Direct | (281)931-7942 | 15 | 2.25 | 7.02 | BMA |
| 2/20/2002 8:44:57 PM | Direct | (281)931-7942 | 5 | 0.75 | 9.27 | BMA |
| 2/20/2002 5:05:17 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.02 | BMA |
| 2/20/2002 10:44:48 AM | Direct | (281)931-7942 | 3 | 0.45 | 0.02 | BMA |
| 2/19/2002 7:03:39 PM | Direct | (713)926-5211 | 15 | 2.25 | 0.47 | BMA |
| 2/19/2002 7:02:25 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 2.72 | BMA |
| 2/12/2002 9:03:44 AM | Direct | (713)755-6178 | 4 | 0.60 | 0.72 | BMA |
| 2/11/2002 7:10:15 PM | Collect | (713)926-5211 | 15 | 0.00 | 0.00 | BMA |
| 2/11/2002 3:34:03 PM | Direct | (713)926-5211 | 1 | 0.15 | 1.32 | BMA |
| 2/11/2002 1:23:29 PM | Direct | (713)926-5211 | 15 | 2.25 | 1.47 | BMA |

User ID:   tf00481                    CONSOLIDATED REPORT                    Page 8 of 11

HCDA000161

Date:    02/18/2011
Time:        08:43 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 2/11/2002 12:18:57 PM | Direct | (713)926-5211 | 1 | 0.15 | 3.72 | BMA |
| 2/11/2002 11:27:02 AM | Direct | (713)926-5211 | 6 | 0.90 | 3.87 | BMA |
| 2/11/2002 9:35:45 AM | Direct | (713)926-5211 | 3 | 0.45 | 4.77 | BMA |
| 2/10/2002 11:14:24 PM | Direct | (713)926-5211 | 15 | 2.25 | 5.22 | BMA |
| 2/10/2002 9:12:38 PM | Direct | (713)926-5211 | 4 | 0.60 | 7.47 | BMA |
| 2/9/2002 10:56:46 PM | Direct | (713)926-5211 | 3 | 0.45 | 8.07 | BMA |
| 2/9/2002 8:58:18 PM | Direct | (713)926-5211 | 15 | 2.25 | 8.52 | BMA |
| 2/8/2002 9:54:00 PM | Direct | (713)926-5211 | 5 | 0.75 | 10.77 | BMA |
| 2/8/2002 7:43:54 PM | Direct | (713)409-6567 | 10 | 1.50 | 11.52 | BMA |
| 2/7/2002 9:32:57 PM | Direct | (713)926-5211 | 15 | 2.25 | 13.02 | BMA |
| 2/6/2002 11:11:13 PM | Direct | (713)926-5211 | 1 | 0.15 | 15.27 | BMA |
| 2/6/2002 2:59:59 PM | Direct | (713)409-6567 | 1 | 0.15 | 15.42 | BMA |
| 2/6/2002 1:41:54 PM | Direct | (713)755-6178 | 1 | 0.15 | 15.57 | BMA |
| 2/5/2002 6:57:21 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 15.72 | BMA |
| 2/5/2002 6:46:28 PM | Direct | (713)926-5211 | 11 | 1.65 | 13.72 | BMA |
| 2/5/2002 1:14:41 PM | Direct | (713)926-5211 | 15 | 2.25 | 15.37 | BMA |
| 2/4/2002 8:56:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 17.62 | BMA |
| 2/4/2002 8:49:16 PM | Direct | (713)926-5211 | 7 | 1.05 | 13.62 | BMA |
| 2/3/2002 9:48:04 PM | Direct | (713)926-5211 | 7 | 1.05 | 14.67 | BMA |
| 2/3/2002 12:50:53 PM | Direct | (713)926-8202 | 15 | 2.25 | 15.72 | BMA |
| 2/1/2002 8:26:26 PM | Direct | (713)926-5211 | 11 | 1.65 | 17.97 | BMA |
| 2/1/2002 6:50:45 PM | Direct | (713)926-5211 | 7 | 1.05 | 19.62 | BMA |
| 2/1/2002 6:49:19 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 20.67 | BMA |
| 1/25/2002 9:15:26 PM | Direct | (713)926-5211 | 3 | 0.45 | 0.67 | BMA |
| 1/25/2002 8:43:23 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 1.12 | BMA |
| 1/25/2002 8:41:25 PM | Direct | (713)926-5211 | 1 | 0.15 | 0.12 | BMA |
| 1/24/2002 10:32:18 PM | Direct | (713)926-5211 | 2 | 0.30 | 0.27 | BMA |
| 1/23/2002 10:30:37 PM | Direct | (713)926-5211 | 3 | 0.45 | 0.57 | BMA |
| 1/22/2002 6:11:18 PM | Direct | (713)926-5211 | 2 | 0.30 | 1.02 | BMA |
| 1/22/2002 4:40:18 PM | Direct | (713)926-5211 | 5 | 0.75 | 1.32 | BMA |
| 1/22/2002 3:50:25 PM | Direct | (713)926-8202 | 1 | 0.15 | 2.07 | BMA |
| 1/22/2002 10:25:15 AM | Direct | (281)931-7942 | 7 | 1.05 | 2.22 | BMA |
| 1/21/2002 8:36:23 PM | Direct | (713)926-5211 | 4 | 0.60 | 3.27 | BMA |
| 1/20/2002 10:48:55 PM | Direct | (713)926-5211 | 3 | 0.45 | 3.87 | BMA |
| 1/20/2002 5:06:07 PM | Direct | (281)931-7942 | 1 | 0.15 | 4.32 | BMA |
| 1/19/2002 11:02:16 PM | Direct | (713)926-5211 | 3 | 0.45 | 4.47 | BMA |
| 1/19/2002 7:36:45 PM | Direct | (713)926-5211 | 4 | 0.60 | 4.92 | BMA |
| 1/18/2002 8:47:32 PM | Direct | (713)926-5211 | 1 | 0.15 | 5.52 | BMA |
| 1/18/2002 4:25:13 PM | Direct | (713)926-5211 | 1 | 0.15 | 5.67 | BMA |
| 1/18/2002 3:40:06 PM | Direct | (281)931-7942 | 7 | 1.05 | 5.82 | BMA |
| 1/18/2002 2:01:16 PM | Direct | (713)926-5211 | 2 | 0.30 | 6.87 | BMA |

User ID:    tf00481                              CONSOLIDATED REPORT                              Page 9 of 11

HCDA000162

Date:    02/18/2011
Time:    08:43 AM

Location: DC

### Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 1/18/2002 1:16:37 PM | Direct | (713)926-5211 | 4 | 0.60 | 7.17 | BMA |
| 1/17/2002 11:05:00 PM | Direct | (713)926-5211 | 10 | 1.50 | 7.77 | BMA |
| 1/16/2002 9:02:27 PM | Direct | (713)926-5211 | 15 | 2.25 | 9.27 | BMA |
| 1/16/2002 9:00:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 11.52 | BMA |
| 1/15/2002 9:12:03 PM | Direct | (713)409-6567 | 15 | 2.25 | 6.52 | BMA |
| 1/15/2002 8:13:32 PM | Direct | (713)926-5211 | 6 | 0.90 | 8.77 | BMA |
| 1/14/2002 6:03:18 PM | Direct | (713)926-5211 | 15 | 2.25 | 9.67 | BMA |
| 1/13/2002 2:07:54 PM | Direct | (713)926-5211 | 15 | 2.25 | 11.92 | BMA |
| 1/12/2002 3:44:55 PM | Direct | (713)926-5211 | 4 | 0.60 | 14.17 | BMA |
| 1/11/2002 8:59:05 PM | Direct | (713)926-5211 | 3 | 0.45 | 14.77 | BMA |
| 1/11/2002 6:37:25 PM | Direct | (713)926-8202 | 4 | 0.60 | 15.22 | BMA |
| 1/11/2002 1:46:05 PM | Direct | (713)926-5211 | 3 | 0.45 | 15.82 | BMA |
| 1/10/2002 9:24:06 PM | Direct | (713)926-5211 | 5 | 0.75 | 16.27 | BMA |
| 1/10/2002 7:21:10 PM | Direct | (713)926-8202 | 15 | 2.25 | 17.02 | BMA |
| 1/9/2002 6:38:32 PM | Direct | (713)926-5211 | 6 | 0.90 | 19.27 | BMA |
| 1/9/2002 3:07:16 PM | Direct | (713)926-5211 | 2 | 0.30 | 20.17 | BMA |
| 1/9/2002 1:14:48 PM | Direct | (713)926-5211 | 2 | 0.30 | 20.47 | BMA |
| 1/8/2002 10:57:20 PM | Direct | (713)926-5211 | 6 | 0.90 | 20.77 | BMA |
| 1/7/2002 7:17:20 PM | Direct | (713)926-5211 | 10 | 1.50 | 21.67 | BMA |
| 1/7/2002 5:25:28 PM | Direct | (713)494-8078 | 7 | 1.05 | 23.17 | BMA |
| 1/7/2002 4:44:47 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 24.22 | BMA |
| 1/6/2002 8:13:18 PM | Direct | (713)926-5211 | 4 | 0.60 | 14.22 | BMA |
| 1/6/2002 7:20:06 PM | Direct | (713)926-5211 | 11 | 1.65 | 14.82 | BMA |
| 1/5/2002 9:17:44 PM | Direct | (713)926-8202 | 2 | 0.30 | 16.47 | BMA |
| 1/5/2002 8:34:03 PM | Direct | (713)926-5211 | 7 | 1.05 | 16.77 | BMA |
| 1/4/2002 8:23:53 PM | Direct | (713)926-5211 | 5 | 0.75 | 17.82 | BMA |
| 1/4/2002 4:41:56 PM | Direct | (713)926-5211 | 7 | 1.05 | 18.57 | BMA |
| 1/3/2002 11:24:48 PM | Direct | (713)926-5211 | 1 | 0.15 | 19.62 | BMA |
| 1/3/2002 10:32:29 PM | Direct | (713)494-8078 | 3 | 0.45 | 19.77 | BMA |
| 1/3/2002 7:43:42 PM | Direct | (713)926-5211 | 9 | 1.35 | 20.22 | BMA |
| 1/3/2002 7:30:21 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 18.00 | 21.57 | BMA |
| 1/3/2002 7:04:21 PM | Direct | (713)494-8078 | 3 | 0.45 | 3.57 | BMA |
| 1/3/2002 2:16:41 PM | Direct | (713)494-8078 | 2 | 0.30 | 4.02 | BMA |
| 1/2/2002 9:02:43 PM | Direct | (713)926-5211 | 1 | 0.15 | 4.32 | BMA |
| 1/2/2002 7:21:00 PM | Direct | (713)926-5211 | 15 | 2.25 | 4.47 | BMA |
| 1/2/2002 7:19:50 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 6.72 | BMA |
| 1/2/2002 12:32:31 PM | Direct | (713)926-5211 | 4 | 0.60 | 4.72 | BMA |
| 1/2/2002 10:31:19 AM | Direct | (713)494-8078 | 11 | 1.65 | 5.32 | BMA |
| 1/1/2002 7:24:12 PM | Direct | (713)926-5211 | 7 | 1.05 | 6.97 | BMA |
| 1/1/2002 6:07:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 8.02 | BMA |
| 1/1/2002 1:25:06 PM | Direct | (713)926-8202 | 11 | 1.65 | 0.02 | BMA |

HCDA000163

Date:    02/18/2011
Time:    08:43 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
**ITS2 Telephone Account Statement**
Sensitive But Unclassified

**Inmate Transactions:** 396

HCDA000164

Case 4:09-cv-01896   Document 47-9   Filed in TXSD on 08/17/12   Page 40 of 45

```
       FUNCTION: L-P SCOPE: REG    EQ 79233-079    OUTPUT FORMAT: UNSAN_____
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____      DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _           RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: ____      ____      ____      ____      ____      ____
       PERSON: ___      ____      ____      ____      ____      ____
         TYPE: ___      ____      ____      ____      ____      ____
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ ____      ____      ____      ____      ____      ____
RCV QTR..: EQ ____      ____      ____      ____      ____      ____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ ____      ____      ____      ____      ____      ____
ORIG QTR.: EQ ____      ____      ____      ____      ____      ____


G5152     NO REMEDY DATA EXISTS FOR THIS INMATE
```

HCDA000165

```
BMAD8  531.01 *              INMATE HISTORY          *     02-23-2011
PAGE 001        *               ADM-REL              *     08:09:03

   REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
   CATEGORY: ARS       FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
CHN    GCT REL     GOOD CONDUCT TIME REL (CCCA)    12-05-2008 1019 CURRENT
CHN    A-HC SENT   HOME CONFINEMENT-SENTENCED      10-22-2008 2032 12-05-2008 1019
1-E    RELEASE     RELEASED FROM IN-TRANSIT FACL   10-22-2008 2132 10-22-2008 2132
1-E    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  10-22-2008 2130 10-22-2008 2132
CHN    TRANSFER    TRANSFER                        10-22-2008 2030 10-22-2008 2030
CHN    A-DES       DESIGNATED, AT ASSIGNED FACIL   10-11-2008 1602 10-22-2008 2030
1-E    RELEASE     RELEASED FROM IN-TRANSIT FACL   10-11-2008 1702 10-11-2008 1702
1-E    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  10-11-2008 1700 10-11-2008 1702
CHN    TRANSFER    TRANSFER                        10-11-2008 1600 10-11-2008 1600
CHN    A-HC SENT   HOME CONFINEMENT-SENTENCED      09-16-2008 2100 10-11-2008 1600
1-E    RELEASE     RELEASED FROM IN-TRANSIT FACL   09-16-2008 2200 09-16-2008 2200
1-E    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  09-16-2008 2115 09-16-2008 2200
CHN    TRANSFER    TRANSFER                        09-16-2008 2015 09-16-2008 2015
CHN    A-DES       DESIGNATED, AT ASSIGNED FACIL   06-23-2008 1748 09-16-2008 2015
7-J    RELEASE     RELEASED FROM IN-TRANSIT FACL   06-23-2008 1848 06-23-2008 1848
7-J    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  06-23-2008 0923 06-23-2008 1848
POL    FURL TRANS  FURL W/UNESCORTED TRF TO A CCC  06-23-2008 0823 06-23-2008 0823
POL    A-DES       DESIGNATED, AT ASSIGNED FACIL   01-10-2008 1430 06-23-2008 0823
S38    RELEASE     RELEASED FROM IN-TRANSIT FACL   01-10-2008 1530 01-10-2008 1530
S38    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  01-10-2008 0618 01-10-2008 1530
OKL    HLD REMOVE  HOLDOVER REMOVED                01-10-2008 0518 01-10-2008 0518
OKL    A-BOP HLD   HOLDOVER FOR INST TO INST TRF   12-06-2007 1700 01-10-2008 0518
6-Z    RELEASE     RELEASED FROM IN-TRANSIT FACL   12-06-2007 1800 12-06-2007 1800
6-Z    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  12-06-2007 0944 12-06-2007 1800
BML    TRANSFER    TRANSFER                        12-06-2007 0844 12-06-2007 0844
BML    A-DES       DESIGNATED, AT ASSIGNED FACIL   08-22-2004 0443 12-06-2007 0844
S37    RELEASE     RELEASED FROM IN-TRANSIT FACL   08-22-2004 0543 08-22-2004 0543
S37    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  08-22-2004 0532 08-22-2004 0543
BMP    ADMIN REL   ADMINISTRATIVE RELEASE          08-22-2004 0432 08-22-2004 0432
BMP    A-DES       DESIGNATED, AT ASSIGNED FACIL   06-25-2004 0952 08-22-2004 0432
6-Z    RELEASE     RELEASED FROM IN-TRANSIT FACL   06-25-2004 1052 06-25-2004 1052
6-Z    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  06-25-2004 1016 06-25-2004 1052
BML    TRANSFER    TRANSFER                        06-25-2004 0916 06-25-2004 0916
BML    A-DES       DESIGNATED, AT ASSIGNED FACIL   09-10-2003 1057 06-25-2004 0916
7-B    RELEASE     RELEASED FROM IN-TRANSIT FACL   09-10-2003 1157 09-10-2003 1157
7-B    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  09-10-2003 1124 09-10-2003 1157
BMM    TRANSFER    TRANSFER                        09-10-2003 1024 09-10-2003 1024
BMM    A-DES       DESIGNATED, AT ASSIGNED FACIL   01-04-2001 1517 09-10-2003 1024
S19    RELEASE     RELEASED FROM IN-TRANSIT FACL   01-04-2001 1617 01-04-2001 1617
S19    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL  01-04-2001 0555 01-04-2001 1617
OKL    HLD REMOVE  HOLDOVER REMOVED                01-04-2001 0455 01-04-2001 0455


G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000166

```
BMAD8  531.01 *              INMATE HISTORY              *    02-23-2011
PAGE 002 OF 002 *              ADM-REL                   *    08:09:03

    REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
    CATEGORY: ARS        FUNCTION: PRT          FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
OKL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   12-20-2000 1636 01-04-2001 0455
A01   RELEASE     RELEASED FROM IN-TRANSIT FACL  12-20-2000 1736 12-20-2000 1736
A01   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 12-20-2000 0716 12-20-2000 1736
ATL   HLD REMOVE  HOLDOVER REMOVED               12-20-2000 0716 12-20-2000 0716
ATL   A-BOP HLD   HOLDOVER FOR INST TO INST TRF  12-05-2000 1725 12-20-2000 0716
A01   RELEASE     RELEASED FROM IN-TRANSIT FACL  12-05-2000 1725 12-05-2000 1725
A01   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 12-05-2000 1004 12-05-2000 1725
TAL   HLD REMOVE  HOLDOVER REMOVED               12-05-2000 1004 12-05-2000 1004
TAL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   10-25-2000 1451 12-05-2000 1004
1-Q   RELEASE     RELEASED FROM IN-TRANSIT FACL  10-25-2000 1451 10-25-2000 1451
1-Q   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 10-06-2000 1243 10-25-2000 1451
CMY   ADMIN REL   ADMINISTRATIVE RELEASE         10-06-2000 1143 10-06-2000 1143
CMY   A-ADMIN     ADMINISTRATIVE ADMISSION       10-06-2000 1122 10-06-2000 1143
P00   RELEASE 10  RELEASED FROM IN-TRANSIT, OCT  10-06-2000 1222 10-06-2000 1222
P00   A-ADMIT 08  ADMITTED TO IN-TRANSIT, AUG    08-11-2000 0530 10-06-2000 1222
I-T   RELEASE     RELEASED FROM IN-TRANSIT FACL  08-11-2000 0530 08-11-2000 0530
I-T   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 04-13-2000 0530 08-11-2000 0530
B16   RELEASE     RELEASED FROM IN-TRANSIT FACL  04-13-2000 0530 04-13-2000 0530
B16   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 04-12-2000 0457 04-13-2000 0530
TAL   HLD REMOVE  HOLDOVER REMOVED               04-12-2000 0457 04-12-2000 0457
TAL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   03-29-2000 1826 04-12-2000 0457
A01   RELEASE     RELEASED FROM IN-TRANSIT FACL  03-29-2000 1826 03-29-2000 1826
A01   A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 03-29-2000 0955 03-29-2000 1826
OKL   HLD REMOVE  HOLDOVER REMOVED               03-29-2000 0855 03-29-2000 0855
OKL   A-HLD       HOLDOVER, TEMPORARILY HOUSED   03-21-2000 1630 03-29-2000 0855


    G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000167

```
BMAD8  531.01 *              INMATE HISTORY            *     02-23-2011
PAGE 001       *               QUARTERS               *     08:09:05

   REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
   CATEGORY: QTR        FUNCTION: PRT        FORMAT:

FCL   ASSIGNMENT DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
POL   S05-008L   HOUSE S/RANGE 05/BED 008L         03-12-2008 1355 06-23-2008 0823
POL   S05-005L   HOUSE S/RANGE 05/BED 005L         03-11-2008 1451 03-12-2008 1355
POL   S01-001L   HOUSE S/RANGE 01/BED 001L         01-10-2008 1620 03-11-2008 1451
POL   R01-001L   HOUSE R/RANGE 01/BED 001L         01-10-2008 1430 01-10-2008 1620
OKL   C06-406U   HOUSE C/RANGE 06/BED 406U         12-06-2007 1700 01-10-2008 0518
BML   U02-023L   HOUSE U/RANGE 02/BED 023L         12-26-2006 1450 12-06-2007 0844
BML   U03-048L   HOUSE U/RANGE 03/BED 048L         08-30-2006 1000 12-26-2006 1450
BML   U02-025U   HOUSE U/RANGE 02/BED 025U         07-20-2006 0954 08-30-2006 1000
BML   U03-948L   HOUSE U/RANGE 03/BED 948L         03-25-2006 1631 07-20-2006 0954
BML   U01-004U   HOUSE U/RANGE 01/BED 004U         03-21-2006 1800 03-25-2006 1631
BML   X07-036U   HOUSE X/RANGE 07/BED 036U         03-13-2006 1800 03-21-2006 1800
BML   W10-067L   HOUSE W/RANGE 10/BED 067L         02-16-2006 1800 03-13-2006 1800
BML   W10-065U   HOUSE W/RANGE 10/BED 065U         02-15-2006 1224 02-16-2006 1800
BML   Z02-207UAD HOUSE Z/RANGE 02/BED 207U AD      12-26-2005 1120 02-15-2006 1224
BML   Z02-206LAD HOUSE Z/RANGE 02/BED 206L AD      11-26-2005 0755 12-26-2005 1120
BML   Z02-211LAD HOUSE Z/RANGE 02/BED 211L AD      10-21-2005 1523 11-26-2005 0755
BML   G03-961L   HOUSE G/RANGE 03/BED 961L         09-21-2004 1921 10-21-2005 1523
BML   G03-031L   HOUSE G/RANGE 03/BED 031L         08-22-2004 0443 09-21-2004 1921
BMP   J02-026L   HOUSE J/RANGE 02/BED 026L         06-25-2004 1133 08-22-2004 0432
BMP   R02-001L   HOUSE R/RANGE 02/BED 001L         06-25-2004 0952 06-25-2004 1133
BML   T07-048U   HOUSE T/RANGE 07/BED 048U         11-18-2003 2017 06-25-2004 0916
BML   T07-948L   HOUSE T/RANGE 07/BED 948L         10-04-2003 1032 11-18-2003 2017
BML   T07-048U   HOUSE T/RANGE 07/BED 048U         09-22-2003 1201 10-04-2003 1032
BML   T06-025U   HOUSE T/RANGE 06/BED 025U         09-17-2003 1830 09-22-2003 1201
BML   U10-069U   HOUSE U/RANGE 10/BED 069U         09-10-2003 1348 09-17-2003 1830
BML   R04-001L   HOUSE R/RANGE 04/BED 001L         09-10-2003 1057 09-10-2003 1348
BMM   L03-317U   HOUSE L/RANGE 03/BED 317U         07-15-2003 1318 09-10-2003 1024
BMM   L03-314L   HOUSE L/RANGE 03/BED 314L         06-25-2003 1451 07-15-2003 1318
BMM   L03-314U   HOUSE L/RANGE 03/BED 314U         05-13-2003 1800 06-25-2003 1451
BMM   L04-433U   HOUSE L/RANGE 04/BED 433U         04-23-2003 1128 05-13-2003 1800
BMM   K01-123U   HOUSE K/RANGE 01/BED 123U         04-16-2003 1102 04-23-2003 1128
BMM   K01-112U   HOUSE K/RANGE 01/BED 112U         04-02-2003 1116 04-16-2003 1102
BMM   K01-112U   HOUSE K/RANGE 01/BED 112U         03-31-2003 1248 04-02-2003 1116
BMM   K01-114L   HOUSE K/RANGE 01/BED 114L         02-20-2003 1540 03-31-2003 1248
BMM   K02-206L   HOUSE K/RANGE 02/BED 206L         02-11-2003 0912 02-20-2003 1540
BMM   K02-202L   HOUSE K/RANGE 02/BED 202L         01-07-2003 1925 02-11-2003 0912
BMM   Z04-409LDS HOUSE Z/RANGE 04/BED 409L DS      12-23-2002 0758 01-07-2003 1925
BMM   Z01-113LAD HOUSE Z/RANGE 01/BED 113L AD      12-17-2002 1748 12-23-2002 0758
BMM   Z01-111LAD HOUSE Z/RANGE 01/BED 111L AD      12-09-2002 1521 12-17-2002 1748
BMM   Z01-108LAD HOUSE Z/RANGE 01/BED 108L AD      12-07-2002 1326 12-09-2002 1521
BMM   Z01-120LAD HOUSE Z/RANGE 01/BED 120L AD      12-06-2002 2052 12-07-2002 1326


G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000168

```
BMAD8  531.01 *              INMATE HISTORY         *    02-23-2011
PAGE 002 OF 002 *              QUARTERS             *    08:09:05

REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
CATEGORY: QTR        FUNCTION: PRT         FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
BMM   Z01-103LAD  HOUSE Z/RANGE 01/BED 103L AD   12-01-2002 2227 12-06-2002 2052
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   12-01-2002 1454 12-01-2002 2227
BMM   L04-407L    HOUSE L/RANGE 04/BED 407L      07-06-2002 1132 12-01-2002 1454
BMM   L04-407U    HOUSE L/RANGE 04/BED 407U      06-05-2002 1000 07-06-2002 1132
BMM   L03-338U    HOUSE L/RANGE 03/BED 338U      05-24-2002 0840 06-05-2002 1000
BMM   Q04-407U    HOUSE Q/RANGE 04/BED 407U      02-12-2002 1346 05-24-2002 0840
BMM   Q04-411U    HOUSE Q/RANGE 04/BED 411U      07-28-2001 1302 02-12-2002 1346
BMM   Q03-332U    HOUSE Q/RANGE 03/BED 332U      04-11-2001 1004 07-28-2001 1302
BMM   Q04-421U    HOUSE Q/RANGE 04/BED 421U      04-10-2001 2003 04-11-2001 1004
BMM   Q03-303U    HOUSE Q/RANGE 03/BED 303U      04-10-2001 1832 04-10-2001 2003
BMM   Z02-207UAD  HOUSE Z/RANGE 02/BED 207U AD   03-23-2001 1536 04-10-2001 1832
BMM   Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD   03-23-2001 1511 03-23-2001 1536
BMM   Q03-332U    HOUSE Q/RANGE 03/BED 332U      03-13-2001 0842 03-23-2001 1511
BMM   Q03-333L    HOUSE Q/RANGE 03/BED 333L      01-05-2001 1733 03-13-2001 0842
BMM   Q01-329U    HOUSE Q/RANGE 01/BED 329U      01-05-2001 1455 01-05-2001 1733
BMM   Q02-402U    HOUSE Q/RANGE 02/BED 402U      01-04-2001 2028 01-05-2001 1455
BMM   R03-001L    HOUSE R/RANGE 03/BED 001L      01-04-2001 1517 01-04-2001 2028
OKL   C06-413L    HOUSE C/RANGE 06/BED 413L      12-22-2000 1226 01-04-2001 0455
OKL   C05-322U    HOUSE C/RANGE 05/BED 322U      12-20-2000 1636 12-22-2000 1226
ATL   J04-418L    HOUSE J/RANGE 04/BED 418L      12-08-2000 1103 12-20-2000 0716
ATL   J04-460L    HOUSE J/RANGE 04/BED 460L      12-06-2000 1356 12-08-2000 1103
ATL   J03-362L    HOUSE J/RANGE 03/BED 362L      12-05-2000 1936 12-06-2000 1356
ATL   R01-001L    HOUSE R/RANGE 01/BED 001L      12-05-2000 1725 12-05-2000 1936
TAL   J09-001L    HOUSE J/RANGE 09/BED 001L      12-05-2000 0124 12-05-2000 1004
TAL   J01-137U    HOUSE J/RANGE 01/BED 137U      10-25-2000 1851 12-05-2000 0124
TAL   J09-001L    HOUSE J/RANGE 09/BED 001L      10-25-2000 1451 10-25-2000 1851
TAL   J03-112U    HOUSE J/RANGE 03/BED 112U      04-04-2000 1905 04-12-2000 0457
TAL   J04-236U    HOUSE J/RANGE 04/BED 236U      04-03-2000 1430 04-04-2000 1905
TAL   J04-226U    HOUSE J/RANGE 04/BED 226U      03-29-2000 2212 04-03-2000 1430
TAL   J09-001L    HOUSE J/RANGE 09/BED 001L      03-29-2000 1826 03-29-2000 2212
OKL   E11-511U    HOUSE E/RANGE 11/BED 511U      03-21-2000 1630 03-29-2000 0855


G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000169

```
BMAD8  531.01 *              INMATE HISTORY          *     02-23-2011
PAGE 001          *              WRK DETAIL           *     08:09:01

REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
CATEGORY: WRK         FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                   START DATE/TIME STOP  DATE/TIME
POL    GM3 WELD    WELDING                       01-21-2008 0001 06-23-2008 0823
POL    UT PLANT 2  UTILITY PLANT SECOND SHIFT    01-22-2008 0951 01-24-2008 1445
POL    UT PLNT EW  UTILITY PLANT EVENING WATCH   01-17-2008 1700 01-22-2008 0951
POL    CAMP A&O    ADMISSION & ORIENTATION       01-15-2008 1346 01-21-2008 0001
POL    A&O         ADMISSION & ORIENTATION       01-10-2008 1430 01-15-2008 1346
OKL    UNASSG      UNASSIGNED HOLDOVER           12-06-2007 1700 01-10-2008 0518
BML    COMPANION   INMATE COMPANION              10-01-2007 0001 12-06-2007 0844
BML    DIN RM AM   DINING ROOM AM SHIFT          09-20-2007 0001 10-01-2007 0001
BML    LAND IN     LANDSCAPE - INSIDE DETAIL     12-01-2006 0001 09-20-2007 0001
BML    COMPANION   INMATE COMPANION              04-01-2006 0001 12-01-2006 0001
BML    LAND IN     LANDSCAPE - INSIDE DETAIL     02-28-2006 1800 04-01-2006 0001
BML    UNASSG      UNASSIGNED                    02-23-2006 0224 02-28-2006 1800
BML    C-ORD GC    UNIT GC ORDERLY               02-16-2006 0152 02-23-2006 0224
BML    UNASSG      UNASSIGNED                    02-15-2006 1847 02-16-2006 0152
BML    UNASSG SHU  UNASSIGNED SHU                10-21-2005 1524 02-15-2006 1847
BML    C-ORD GC    UNIT GC ORDERLY               03-07-2005 1228 10-21-2005 1524
BML    C-GARAGE    CAMP GARAGE                   11-08-2004 0001 03-07-2005 1228
BML    CONVALESC   CONVALESCENT                  11-04-2004 1028 11-08-2004 0001
BML    C-GARAGE    CAMP GARAGE                   08-22-2004 0629 11-04-2004 1028
BML    C-UNASSIGN  CAMP UNASSIGNED               08-22-2004 0443 08-22-2004 0629
BMP    C-GARAGE    USP SCP GARAGE                07-01-2004 0001 08-22-2004 0432
BMP    C-A&O       USP SCP ADMISSION & ORIENTATIO 06-25-2004 0952 07-01-2004 0001
BML    ORD UNT TB  UNIT TB ORDERLY               10-10-2003 0001 06-25-2004 0916
BML    A&O CMPLT   COMPLETED INSTITUTION A&O     09-25-2003 0001 10-10-2003 0001
BML    A&O         ADMISSION & ORIENTATION       09-21-2003 1052 09-25-2003 0001
BML    PRE-A&O     PRE-ADMISSION & ORIENTATION   09-10-2003 1057 09-21-2003 1052
BMM    YARD IN AM  YARD ORDERLY                  05-02-2003 0001 09-10-2003 1024
BMM    UNASSG      UNASSG                        04-23-2003 1125 05-02-2003 0001
BMM    AD UNASSG   AD SHU UNASSG                 12-01-2002 1453 04-23-2003 1125
BMM    A&O CLERK   ADMISSION & ORIETATION CLERK  09-20-2001 1512 12-01-2002 1453
BMM    ORD UNT QB  ORD UNT QB                    05-03-2001 0001 09-20-2001 1512
BMM    YARD IN AM  YARD ORDERLY                  04-26-2001 0001 05-03-2001 0001
BMM    UNASSG      UNASSG                        04-10-2001 1957 04-26-2001 0001
BMM    AD UNASSG   AD SHU UNASSG                 03-23-2001 1511 04-10-2001 1957
BMM    YARD IN AM  YARD ORDERLY                  01-17-2001 0001 03-23-2001 1511
BMM    A&O         ADMISSION & ORIENTATION       01-04-2001 1517 01-17-2001 0001
OKL    UNASSG      UNASSIGNED HOLDOVER           12-20-2000 1636 01-04-2001 0455
ATL    UNASSG      UNASSIGNED WORK DETAIL        12-05-2000 1725 12-20-2000 0716
TAL    JAIL FS PM  JAIL UNIT FOOD SVC LATE SHIFT 11-06-2000 1250 12-05-2000 1004
TAL    JAIL        WORK ASSG (A-PRE/A-HLD)       10-25-2000 1451 11-06-2000 1250
TAL    JAIL        WORK ASSG (A-PRE/A-HLD)       03-29-2000 1826 04-12-2000 0457



G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000170