```
  BMAD8  531.01 *              INMATE HISTORY              *      02-23-2011
PAGE 002 OF 002 *               WRK DETAIL                 *      08:09:01

  REG NO..: 87641-079 NAME....: GONZALEZ, JESSE OSCAR
  CATEGORY: WRK        FUNCTION: PRT           FORMAT:

FCL    ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
OKL    UNASSG     UNASSIGNED HOLDOVER          03-21-2000 1630 03-29-2000 0855
```

```
G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000171

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 NULL | |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 NULL | |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 NULL | |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 NULL | |
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 NULL | |
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 NULL | |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 NULL | |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 | 2007-09-11 15:39:53.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 NULL | |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|----------|------------|------------|
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 NULL | |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 NULL | |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 NULL | |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 NULL | |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 NULL | |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 | 2008-04-09 04:31:36.000 |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 NULL | |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 NULL | |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 NULL | |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 NULL | |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 | 2007-03-22 09:03:31.000 |

Case 4:09-cv-01896   Document 47-10   Filed in TXSD on 08/17/12   Page 3 of 60
         FUNCTION: L-P SCOPE: REG    EQ 87641-079    OUTPUT FORMAT: UNSAN_____
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____    DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _           RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____     ____     ____     ____     ____     ____
TRACK:  DEPT: _____  _____  _____  _____  _____  _____
      PERSON: ____     ____     ____     ____     ____     ____
        TYPE: ____     ____     ____     ____     ____     ____
EVNT FACL: EQ ____     ____     ____     ____     ____     ____
RCV FACL.: EQ ____     ____     ____     ____     ____     ____
RCV UN/LC: EQ _____  _____  _____  _____  _____  _____
RCV QTR..: EQ _____  _____  _____  _____  _____  _____
ORIG FACL: EQ ____     ____     ____     ____     ____     ____
ORG UN/LC: EQ _____  _____  _____  _____  _____  _____
ORIG QTR.: EQ _____  _____  _____  _____  _____  _____


G5152      NO REMEDY DATA EXISTS FOR THIS INMATE

HCDA000173

Date:   02/18/2011
Time:   08:44 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| | | | | |
|---|---|---|---|---|
| Start Date: | 7/1/2001 12:00 AM | **Register #:** | 87641079 | |
| End Date: | 10/31/2002 11:59 PM | **Include Zero Cost Transactions:** | Yes | |
| Location: | All | | | |

| Register Number: 87641079 | Inmate Name: GONZALEZ, OSCAR |
|---|---|

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 10/31/2002 4:29:35 PM | Direct | (713)269-3983 | 15 | 2.55 | 0.02 | BMA |
| 10/30/2002 6:45:31 PM | Direct | (281)879-1849 | 15 | 2.55 | 2.57 | BMA |
| 10/30/2002 4:44:50 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.12 | BMA |
| 10/30/2002 12:28:31 PM | Direct | (713)494-8078 | 2 | 0.34 | 0.12 | BMA |
| 10/30/2002 11:10:11 AM | Direct | (713)494-8078 | 3 | 0.51 | 0.46 | BMA |
| 10/29/2002 4:59:15 PM | Direct | (713)977-8499 | 15 | 2.55 | 0.97 | BMA |
| 10/28/2002 4:40:58 PM | Direct | (281)879-1849 | 15 | 2.55 | 3.52 | BMA |
| 10/28/2002 4:39:18 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.07 | BMA |
| 10/28/2002 10:33:42 AM | Direct | (281)879-1849 | 9 | 1.53 | 0.07 | BMA |
| 10/28/2002 9:37:15 AM | Direct | (281)879-1849 | 12 | 2.04 | 1.60 | BMA |
| 10/27/2002 10:51:58 AM | Direct | (281)879-1849 | 15 | 2.55 | 3.64 | BMA |
| 10/27/2002 10:49:45 AM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 6.19 | BMA |
| 10/25/2002 4:38:37 PM | Direct | (281)879-1849 | 15 | 2.55 | 1.19 | BMA |
| 10/24/2002 3:18:39 PM | Direct | (713)494-8078 | 1 | 0.17 | 3.74 | BMA |
| 10/24/2002 11:51:14 AM | Direct | (713)494-8078 | 7 | 1.19 | 3.91 | BMA |
| 10/24/2002 9:14:50 AM | Direct | (281)879-1849 | 7 | 1.19 | 5.10 | BMA |
| 10/23/2002 10:54:31 PM | Direct | (713)953-1776 | 10 | 1.70 | 6.29 | BMA |
| 10/23/2002 9:27:51 PM | Direct | (281)879-1849 | 12 | 2.04 | 7.99 | BMA |
| 10/23/2002 9:20:01 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.03 | BMA |
| 10/23/2002 5:10:05 PM | Direct | (713)269-3983 | 2 | 0.34 | 0.03 | BMA |
| 10/23/2002 3:12:08 PM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 10/22/2002 4:39:36 PM | Direct | (281)879-1849 | 15 | 2.55 | 0.37 | BMA |
| 10/22/2002 3:48:32 PM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 10/21/2002 8:13:37 PM | Direct | (713)494-8078 | 12 | 2.04 | 2.92 | BMA |
| 10/21/2002 4:56:23 PM | Direct | (713)494-8078 | 1 | 0.17 | 4.96 | BMA |
| 10/21/2002 4:53:33 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.13 | BMA |
| 10/18/2002 10:31:52 AM | Collect | (850)434-6648 | 12 | 0.00 | 0.00 | BMA |
| 10/14/2002 9:26:58 PM | Direct | (281)879-1849 | 8 | 1.36 | 0.13 | BMA |
| 10/10/2002 2:27:20 PM | Direct | (713)494-8078 | 3 | 0.51 | 1.49 | BMA |
| 10/10/2002 12:22:24 PM | Direct | (713)494-8078 | 3 | 0.51 | 2.00 | BMA |

HCDA000174

Date:    02/18/2011
Time:    08:44 AM

Location: DC

## Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|-----------|------------------|---------------|---------|--------|---------|---------------|
| 10/9/2002 1:32:31 PM | Direct | (713)977-8499 | 15 | 2.55 | 2.51 | BMA |
| 10/8/2002 9:46:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.06 | BMA |
| 10/7/2002 3:12:19 PM | Direct | (713)494-8078 | 1 | 0.17 | 0.06 | BMA |
| 10/5/2002 3:48:11 PM | Direct | (713)269-3983 | 12 | 2.04 | 0.23 | BMA |
| 10/4/2002 3:50:01 PM | Direct | (713)269-3983 | 10 | 1.70 | 2.27 | BMA |
| 10/2/2002 10:45:23 AM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 10/1/2002 6:58:32 PM | Direct | (713)269-3983 | 6 | 1.02 | 3.97 | BMA |
| 10/1/2002 5:31:00 PM | Direct | (713)494-8078 | 13 | 2.21 | 4.99 | BMA |
| 9/29/2002 6:26:13 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 7.20 | BMA |
| 9/29/2002 4:45:50 PM | Direct | (713)494-8078 | 3 | 0.51 | 2.20 | BMA |
| 9/28/2002 11:06:19 AM | Direct | (281)879-1849 | 15 | 2.55 | 2.71 | BMA |
| 9/27/2002 9:15:41 PM | Direct | (281)879-1849 | 15 | 2.55 | 5.26 | BMA |
| 9/27/2002 9:13:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 7.81 | BMA |
| 9/27/2002 8:21:29 PM | Direct | (281)879-1849 | 15 | 2.55 | 2.81 | BMA |
| 9/27/2002 11:48:26 AM | Direct | (713)494-8078 | 2 | 0.34 | 5.36 | BMA |
| 9/27/2002 10:30:48 AM | Direct | (713)494-8078 | 11 | 1.87 | 5.70 | BMA |
| 9/25/2002 4:41:49 PM | Direct | (281)879-1849 | 15 | 2.55 | 7.57 | BMA |
| 9/25/2002 4:38:47 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.12 | BMA |
| 9/24/2002 4:53:11 PM | Direct | (011)528183763015 | 10 | 5.00 | 0.12 | BMA |
| 9/24/2002 4:46:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.12 | BMA |
| 9/23/2002 8:54:02 PM | Direct | (832)724-1153 | 6 | 1.02 | 0.12 | BMA |
| 9/23/2002 4:43:06 PM | Direct | (713)269-3983 | 15 | 2.55 | 1.14 | BMA |
| 9/22/2002 7:42:47 PM | Direct | (832)724-1153 | 1 | 0.17 | 3.69 | BMA |
| 9/22/2002 6:44:01 PM | Direct | (281)879-1849 | 10 | 1.70 | 3.86 | BMA |
| 9/22/2002 5:05:32 PM | Direct | (832)724-1153 | 1 | 0.17 | 5.56 | BMA |
| 9/21/2002 8:31:45 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.73 | BMA |
| 9/21/2002 8:16:27 PM | Direct | (281)879-1849 | 14 | 2.38 | 0.73 | BMA |
| 9/21/2002 7:41:19 PM | Direct | (281)879-1849 | 2 | 0.34 | 3.11 | BMA |
| 9/21/2002 6:59:05 PM | Direct | (011)528183763015 | 6 | 3.00 | 3.45 | BMA |
| 9/20/2002 9:08:29 PM | Direct | (281)879-1849 | 15 | 2.55 | 6.45 | BMA |
| 9/20/2002 4:43:34 PM | Direct | (011)528183763015 | 2 | 1.00 | 9.00 | BMA |
| 9/20/2002 4:38:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.00 | BMA |
| 9/18/2002 9:27:22 PM | Direct | (281)879-1849 | 1 | 0.17 | 0.00 | BMA |
| 9/17/2002 4:34:09 PM | Direct | (713)494-8078 | 5 | 0.85 | 0.17 | BMA |
| 9/15/2002 2:08:19 PM | Direct | (713)494-8078 | 9 | 1.53 | 1.02 | BMA |
| 9/15/2002 12:44:25 PM | Direct | (281)879-1849 | 15 | 2.55 | 2.55 | BMA |
| 9/15/2002 12:42:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.10 | BMA |
| 9/14/2002 3:46:16 PM | Direct | (281)893-7178 | 13 | 2.21 | 0.10 | BMA |
| 9/13/2002 3:33:03 PM | Direct | (832)724-1153 | 11 | 1.87 | 2.31 | BMA |
| 9/13/2002 2:29:39 PM | Direct | (281)879-1849 | 15 | 2.55 | 4.18 | BMA |
| 9/13/2002 1:54:25 PM | Direct | (713)494-8078 | 2 | 0.34 | 6.73 | BMA |

HCDA000175

Date:  02/18/2011
Time:  08:44 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 9/11/2002 5:09:48 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 7.07 | BMA |
| 9/10/2002 9:42:56 PM | Collect | (713)953-1776 | 13 | 0.00 | 0.00 | BMA |
| 9/9/2002 7:48:34 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 9/9/2002 11:16:46 AM | Collect | (713)953-1776 | 10 | 0.00 | 0.00 | BMA |
| 9/8/2002 8:22:13 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 9/8/2002 12:57:10 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 9/4/2002 5:03:55 PM | Collect | (850)434-6648 | 3 | 0.00 | 0.00 | BMA |
| 8/28/2002 8:20:21 PM | Collect | (713)953-1776 | 4 | 0.00 | 0.00 | BMA |
| 8/26/2002 5:00:02 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 8/25/2002 1:48:06 PM | Direct | (713)953-1776 | 3 | 0.51 | 0.07 | BMA |
| 8/25/2002 10:46:23 AM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 8/22/2002 12:45:49 PM | Direct | (281)831-6530 | 9 | 1.53 | 0.58 | BMA |
| 8/22/2002 10:26:36 AM | Direct | (850)434-6648 | 1 | 0.17 | 2.11 | BMA |
| 8/21/2002 4:34:51 PM | Direct | (850)434-6648 | 2 | 0.34 | 2.28 | BMA |
| 8/21/2002 10:37:31 AM | Direct | (850)434-6648 | 1 | 0.17 | 2.62 | BMA |
| 8/15/2002 3:50:37 PM | Collect | (713)953-1776 | 3 | 0.00 | 0.00 | BMA |
| 8/15/2002 2:30:52 PM | Direct | (713)953-1776 | 7 | 1.19 | 2.79 | BMA |
| 8/15/2002 11:59:16 AM | Direct | (713)494-8078 | 4 | 0.68 | 3.98 | BMA |
| 8/14/2002 8:35:24 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.66 | BMA |
| 8/14/2002 2:40:42 PM | Direct | (713)494-8078 | 6 | 1.02 | 0.66 | BMA |
| 8/13/2002 11:02:32 PM | Direct | (713)269-3983 | 15 | 2.55 | 1.68 | BMA |
| 8/12/2002 4:41:55 PM | Direct | (281)277-7127 | 11 | 1.87 | 4.23 | BMA |
| 8/12/2002 4:40:45 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.10 | BMA |
| 8/11/2002 3:19:48 PM | Direct | (713)269-3983 | 4 | 0.68 | 0.10 | BMA |
| 8/10/2002 9:45:19 PM | Direct | (713)269-3983 | 6 | 1.02 | 0.78 | BMA |
| 8/10/2002 7:54:20 PM | Direct | (713)269-3983 | 5 | 0.85 | 1.80 | BMA |
| 8/10/2002 4:55:46 PM | Direct | (713)494-8078 | 14 | 2.38 | 2.65 | BMA |
| 8/10/2002 1:57:40 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 5.03 | BMA |
| 8/10/2002 11:57:45 AM | Direct | (281)277-7127 | 3 | 0.51 | 0.03 | BMA |
| 8/7/2002 11:05:05 PM | Direct | (832)724-1153 | 15 | 2.55 | 0.54 | BMA |
| 8/7/2002 5:05:14 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.09 | BMA |
| 8/2/2002 2:40:07 PM | Collect | (850)434-6648 | 10 | 0.00 | 0.00 | BMA |
| 8/2/2002 11:24:52 AM | Collect | (850)434-6648 | 2 | 0.00 | 0.00 | BMA |
| 7/28/2002 11:13:43 AM | Collect | (713)953-1776 | 14 | 0.00 | 0.00 | BMA |
| 7/25/2002 2:52:08 PM | Collect | (850)434-6648 | 11 | 0.00 | 0.00 | BMA |
| 7/25/2002 10:42:15 AM | Collect | (850)434-6648 | 2 | 0.00 | 0.00 | BMA |
| 7/22/2002 3:46:01 PM | Collect | (850)434-6648 | 8 | 0.00 | 0.00 | BMA |
| 7/18/2002 2:56:26 PM | Collect | (713)953-1776 | 7 | 0.00 | 0.00 | BMA |
| 7/16/2002 2:39:20 PM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 7/13/2002 7:34:00 PM | Collect | (713)953-1776 | 9 | 0.00 | 0.00 | BMA |
| 7/9/2002 11:15:26 AM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |

HCDA000176

Date:    02/18/2011
Time:    08:44 AM

Location: DC

## Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 7/7/2002 9:09:07 PM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 7/6/2002 4:35:27 PM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 7/6/2002 11:13:00 AM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 7/5/2002 11:12:40 PM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 7/5/2002 4:32:44 PM | Collect | (713)952-0631 | 9 | 0.00 | 0.00 | BMA |
| 7/4/2002 8:23:20 PM | Collect | (713)952-0631 | 3 | 0.00 | 0.00 | BMA |
| 7/2/2002 10:31:12 PM | Direct | (713)952-0631 | 1 | 0.17 | 0.09 | BMA |
| 7/2/2002 10:45:50 AM | Direct | (713)952-0631 | 10 | 1.70 | 0.26 | BMA |
| 6/30/2002 1:41:41 PM | Direct | (713)952-0631 | 3 | 0.51 | 1.96 | BMA |
| 6/29/2002 2:13:18 PM | Direct | (281)893-7178 | 7 | 1.19 | 2.47 | BMA |
| 6/29/2002 12:42:42 PM | Direct | (713)952-0631 | 8 | 1.36 | 3.66 | BMA |
| 6/29/2002 11:01:07 AM | Direct | (281)893-7178 | 15 | 2.55 | 5.02 | BMA |
| 6/27/2002 8:56:58 PM | Direct | (713)952-0631 | 15 | 2.55 | 7.57 | BMA |
| 6/27/2002 8:55:31 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.12 | BMA |
| 6/27/2002 11:55:05 AM | Direct | (713)953-1776 | 4 | 0.68 | 0.12 | BMA |
| 6/26/2002 10:46:58 PM | Direct | (713)952-0631 | 3 | 0.51 | 0.80 | BMA |
| 6/26/2002 8:36:23 PM | Direct | (713)952-0631 | 9 | 1.53 | 1.31 | BMA |
| 6/25/2002 11:19:48 PM | Direct | (713)952-0631 | 8 | 1.36 | 2.84 | BMA |
| 6/25/2002 10:39:11 PM | Direct | (832)724-1153 | 3 | 0.51 | 4.20 | BMA |
| 6/24/2002 6:52:27 PM | Direct | (713)952-0631 | 2 | 0.34 | 4.71 | BMA |
| 6/24/2002 4:52:41 PM | Direct | (850)434-6648 | 6 | 1.02 | 5.05 | BMA |
| 6/22/2002 9:02:04 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.07 | BMA |
| 6/22/2002 8:13:18 PM | Direct | (713)952-0631 | 9 | 1.53 | 0.07 | BMA |
| 6/21/2002 10:43:01 PM | Direct | (713)952-0631 | 10 | 1.70 | 1.60 | BMA |
| 6/21/2002 6:43:10 PM | Direct | (713)952-0631 | 8 | 1.36 | 3.30 | BMA |
| 6/21/2002 5:00:10 PM | Direct | (850)434-6648 | 1 | 0.17 | 4.66 | BMA |
| 6/20/2002 9:02:49 PM | Direct | (713)952-0631 | 8 | 1.36 | 4.83 | BMA |
| 6/20/2002 7:09:01 PM | Direct | (713)953-1776 | 15 | 2.55 | 6.19 | BMA |
| 6/20/2002 5:31:52 PM | Direct | (713)952-0631 | 4 | 0.68 | 8.74 | BMA |
| 6/20/2002 9:18:17 AM | Direct | (832)724-1153 | 4 | 0.68 | 9.42 | BMA |
| 6/19/2002 4:58:55 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.10 | BMA |
| 6/18/2002 11:12:51 PM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 6/18/2002 10:30:19 PM | Collect | (713)952-0631 | 8 | 0.00 | 0.00 | BMA |
| 6/17/2002 11:18:24 PM | Collect | (713)952-0631 | 10 | 0.00 | 0.00 | BMA |
| 6/17/2002 11:05:06 AM | Direct | (713)952-0631 | 2 | 0.34 | 0.10 | BMA |
| 6/16/2002 1:02:15 PM | Direct | (713)530-6631 | 4 | 0.68 | 0.44 | BMA |
| 6/14/2002 3:17:57 PM | Direct | (713)530-6631 | 11 | 1.87 | 1.12 | BMA |
| 6/13/2002 10:50:58 PM | Direct | (713)952-0631 | 2 | 0.34 | 2.99 | BMA |
| 6/12/2002 10:02:03 PM | Direct | (832)724-1153 | 1 | 0.17 | 3.33 | BMA |
| 6/12/2002 4:59:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 3.50 | BMA |
| 6/12/2002 1:45:34 PM | Direct | (713)952-0631 | 2 | 0.34 | 0.50 | BMA |

HCDA000177

Date:      02/18/2011
Time:      08:44 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 6/11/2002 7:53:34 PM | Direct | (832)724-1153 | 4 | 0.68 | 0.84 | BMA |
| 6/11/2002 2:57:07 PM | Direct | (713)530-6631 | 5 | 0.85 | 1.52 | BMA |
| 6/10/2002 8:46:50 PM | Direct | (713)494-8078 | 1 | 0.17 | 2.37 | BMA |
| 6/8/2002 8:30:27 PM | Direct | (832)724-1153 | 4 | 0.68 | 2.54 | BMA |
| 6/7/2002 12:57:43 PM | Direct | (850)434-6648 | 1 | 0.17 | 3.22 | BMA |
| 6/4/2002 5:29:06 PM | Direct | (713)952-0631 | 6 | 1.02 | 3.39 | BMA |
| 6/2/2002 12:15:40 PM | Direct | (713)494-8078 | 4 | 0.68 | 4.41 | BMA |
| 6/2/2002 9:32:06 AM | Direct | (713)494-8078 | 2 | 0.34 | 5.09 | BMA |
| 5/30/2002 10:32:04 PM | Collect | (281)242-6006 | 14 | 0.00 | 0.00 | BMA |
| 5/30/2002 9:32:11 PM | Direct | (281)375-7263 | 13 | 2.21 | 5.43 | BMA |
| 5/30/2002 5:48:37 PM | Collect | (713)953-1776 | 9 | 0.00 | 0.00 | BMA |
| 5/30/2002 4:58:16 PM | Direct | (832)724-1153 | 4 | 0.68 | 7.64 | BMA |
| 5/30/2002 3:15:32 PM | Direct | (713)494-8078 | 2 | 0.34 | 8.32 | BMA |
| 5/29/2002 8:17:18 PM | Direct | (713)269-3983 | 4 | 0.68 | 8.66 | BMA |
| 5/29/2002 7:02:20 PM | Direct | (713)952-0631 | 1 | 0.17 | 9.34 | BMA |
| 5/29/2002 4:47:27 PM | Direct | (713)494-8078 | 3 | 0.51 | 9.51 | BMA |
| 5/29/2002 4:43:48 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.02 | BMA |
| 5/28/2002 6:36:05 PM | Collect | (713)952-0631 | 4 | 0.00 | 0.00 | BMA |
| 5/28/2002 5:42:02 PM | Collect | (713)953-1776 | 12 | 0.00 | 0.00 | BMA |
| 5/26/2002 3:23:27 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 5/25/2002 9:01:13 PM | Collect | (713)952-0631 | 9 | 0.00 | 0.00 | BMA |
| 5/24/2002 4:40:37 PM | Collect | (713)952-0631 | 2 | 0.00 | 0.00 | BMA |
| 5/23/2002 5:57:32 PM | Collect | (713)952-0631 | 1 | 0.00 | 0.00 | BMA |
| 5/22/2002 11:35:50 AM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 5/21/2002 8:50:38 PM | Collect | (713)952-0631 | 3 | 0.00 | 0.00 | BMA |
| 5/21/2002 10:56:40 AM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 5/20/2002 10:50:40 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 5/19/2002 9:19:47 PM | Collect | (713)952-0631 | 4 | 0.00 | 0.00 | BMA |
| 5/19/2002 3:43:44 PM | Collect | (713)952-0631 | 8 | 0.00 | 0.00 | BMA |
| 5/19/2002 11:50:01 AM | Collect | (281)242-6006 | 3 | 0.00 | 0.00 | BMA |
| 5/18/2002 2:43:01 PM | Collect | (713)952-0631 | 4 | 0.00 | 0.00 | BMA |
| 5/17/2002 3:14:57 PM | Collect | (713)952-0631 | 12 | 0.00 | 0.00 | BMA |
| 5/16/2002 6:19:25 PM | Collect | (713)952-0631 | 2 | 0.00 | 0.00 | BMA |
| 5/16/2002 4:56:41 PM | Collect | (713)952-0631 | 1 | 0.00 | 0.00 | BMA |
| 5/12/2002 11:17:56 AM | Direct | (713)530-6631 | 5 | 0.85 | 0.02 | BMA |
| 5/9/2002 10:50:44 PM | Direct | (713)530-6631 | 2 | 0.34 | 0.87 | BMA |
| 5/9/2002 9:08:31 PM | Direct | (713)530-6631 | 6 | 1.02 | 1.21 | BMA |
| 5/8/2002 12:28:17 PM | Direct | (713)530-6631 | 10 | 1.70 | 2.23 | BMA |
| 5/8/2002 11:09:45 AM | Direct | (713)530-6631 | 1 | 0.17 | 3.93 | BMA |
| 5/7/2002 10:39:18 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.10 | BMA |
| 5/7/2002 10:30:29 PM | Direct | (713)530-6631 | 7 | 1.19 | 0.10 | BMA |

HCDA000178

Date:      02/18/2011                              Federal Bureau of Prisons                              Location: DC
Time:      08:44 AM                                          TRUFONE
                                           ITS2 Telephone Account Statement
                                              Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 5/7/2002 4:50:01 PM | Direct | (832)724-1153 | 6 | 1.02 | 1.29 | BMA |
| 5/7/2002 3:45:52 PM | Direct | (713)494-8078 | 5 | 0.85 | 2.31 | BMA |
| 5/6/2002 9:35:53 PM | Direct | (281)277-7127 | 5 | 0.85 | 3.16 | BMA |
| 5/6/2002 9:32:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.01 | BMA |
| 5/6/2002 2:22:12 PM | Direct | (281)277-7127 | 4 | 0.68 | 0.01 | BMA |
| 5/6/2002 12:25:46 PM | Direct | (713)494-8078 | 1 | 0.17 | 0.69 | BMA |
| 5/6/2002 11:12:45 AM | Direct | (713)530-6631 | 12 | 2.04 | 0.86 | BMA |
| 5/5/2002 11:16:46 PM | Direct | (281)277-7127 | 7 | 1.19 | 2.90 | BMA |
| 5/5/2002 11:10:30 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 4.09 | BMA |
| 5/5/2002 5:18:35 PM | Direct | (713)530-6631 | 5 | 0.85 | 0.09 | BMA |
| 5/4/2002 4:38:13 PM | Direct | (713)530-6631 | 12 | 2.04 | 0.94 | BMA |
| 5/4/2002 3:46:01 PM | Direct | (713)494-8078 | 2 | 0.34 | 2.98 | BMA |
| 5/4/2002 1:14:24 PM | Direct | (713)530-6631 | 15 | 2.55 | 3.32 | BMA |
| 5/3/2002 9:09:27 PM | Direct | (281)893-9064 | 6 | 1.02 | 5.87 | BMA |
| 5/3/2002 6:55:01 PM | Direct | (713)530-6631 | 1 | 0.17 | 6.89 | BMA |
| 5/3/2002 6:31:32 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 7.06 | BMA |
| 5/3/2002 5:52:26 PM | Direct | (713)494-8078 | 6 | 1.02 | 0.06 | BMA |
| 5/3/2002 4:35:38 PM | Direct | (713)494-8078 | 4 | 0.68 | 1.08 | BMA |
| 5/3/2002 3:42:54 PM | Direct | (713)530-6631 | 8 | 1.36 | 1.76 | BMA |
| 5/2/2002 9:27:46 PM | Direct | (281)277-7127 | 15 | 2.55 | 3.12 | BMA |
| 5/2/2002 5:50:21 PM | Direct | (713)269-3983 | 8 | 1.36 | 5.67 | BMA |
| 5/2/2002 5:48:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 7.00 | 7.03 | BMA |
| 4/30/2002 3:26:55 PM | Collect | (713)952-0631 | 9 | 0.00 | 0.00 | BMA |
| 4/28/2002 2:51:29 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 4/27/2002 3:46:44 PM | Collect | (713)952-0631 | 6 | 0.00 | 0.00 | BMA |
| 4/26/2002 10:35:16 PM | Collect | (713)952-0631 | 14 | 0.00 | 0.00 | BMA |
| 4/26/2002 8:51:08 PM | Collect | (713)952-0631 | 7 | 0.00 | 0.00 | BMA |
| 4/26/2002 3:41:09 PM | Collect | (713)952-0631 | 8 | 0.00 | 0.00 | BMA |
| 4/25/2002 9:31:04 PM | Collect | (281)242-6006 | 8 | 0.00 | 0.00 | BMA |
| 4/25/2002 7:15:38 PM | Collect | (713)952-0631 | 3 | 0.00 | 0.00 | BMA |
| 4/25/2002 2:37:58 PM | Collect | (713)952-0631 | 15 | 0.00 | 0.00 | BMA |
| 4/24/2002 4:47:25 PM | Collect | (713)952-0631 | 5 | 0.00 | 0.00 | BMA |
| 4/23/2002 9:36:38 PM | Collect | (281)242-6006 | 8 | 0.00 | 0.00 | BMA |
| 4/23/2002 2:46:24 PM | Collect | (713)952-0631 | 9 | 0.00 | 0.00 | BMA |
| 4/22/2002 4:45:53 PM | Collect | (713)952-0631 | 8 | 0.00 | 0.00 | BMA |
| 4/16/2002 8:15:40 PM | Direct | (281)568-1157 | 8 | 1.36 | 0.03 | BMA |
| 4/16/2002 11:23:07 AM | Direct | (713)952-0631 | 1 | 0.17 | 1.39 | BMA |
| 4/15/2002 7:51:07 PM | Direct | (713)952-0631 | 2 | 0.34 | 1.56 | BMA |
| 4/15/2002 12:02:38 PM | Direct | (713)952-0631 | 2 | 0.34 | 1.90 | BMA |
| 4/15/2002 10:56:01 AM | Direct | (713)952-0631 | 2 | 0.34 | 2.24 | BMA |
| 4/10/2002 10:54:40 PM | Direct | (713)269-3983 | 3 | 0.51 | 2.58 | BMA |

HCDA000179

Date:     02/18/2011                    Federal Bureau of Prisons                    Location: DC
Time:     08:44 AM                            TRUFONE
                              ITS2 Telephone Account Statement
                                  Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 4/10/2002 9:29:22 PM | Direct | (281)568-1157 | 2 | 0.34 | 3.09 | BMA |
| 4/6/2002 4:47:09 PM | Direct | (281)568-1157 | 1 | 0.17 | 3.43 | BMA |
| 4/5/2002 7:35:10 PM | Direct | (713)494-8078 | 2 | 0.34 | 3.60 | BMA |
| 4/5/2002 4:30:57 PM | Direct | (713)494-8078 | 3 | 0.51 | 3.94 | BMA |
| 4/4/2002 3:17:47 PM | Direct | (713)494-8078 | 3 | 0.51 | 4.45 | BMA |
| 4/3/2002 9:44:30 PM | Direct | (281)568-1157 | 6 | 1.02 | 4.96 | BMA |
| 4/3/2002 8:52:43 PM | Direct | (832)275-3419 | 2 | 0.34 | 5.98 | BMA |
| 4/3/2002 6:48:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.32 | BMA |
| 4/2/2002 11:22:55 PM | Direct | (713)269-3983 | 4 | 0.68 | 0.32 | BMA |
| 4/2/2002 9:19:45 PM | Direct | (281)568-1157 | 7 | 1.19 | 1.00 | BMA |
| 4/2/2002 8:10:53 PM | Direct | (713)494-8078 | 3 | 0.51 | 2.19 | BMA |
| 4/2/2002 6:25:40 PM | Direct | (281)568-1157 | 1 | 0.17 | 2.70 | BMA |
| 4/2/2002 4:59:42 PM | Direct | (713)494-8078 | 4 | 0.68 | 2.87 | BMA |
| 4/2/2002 11:26:11 AM | Direct | (713)494-8078 | 2 | 0.34 | 3.55 | BMA |
| 4/1/2002 8:21:21 PM | Direct | (832)275-3419 | 4 | 0.68 | 3.89 | BMA |
| 4/1/2002 6:38:15 PM | Direct | (281)568-1157 | 15 | 2.55 | 4.57 | BMA |
| 4/1/2002 5:21:38 PM | Direct | (713)269-3983 | 9 | 1.53 | 7.12 | BMA |
| 4/1/2002 5:20:09 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 8.65 | BMA |
| 3/26/2002 7:38:18 PM | Direct | (281)568-1157 | 2 | 0.34 | 0.65 | BMA |
| 3/24/2002 2:55:43 PM | Direct | (281)568-1157 | 2 | 0.34 | 0.99 | BMA |
| 3/22/2002 4:44:56 PM | Direct | (832)275-3419 | 3 | 0.51 | 1.33 | BMA |
| 3/21/2002 5:10:32 PM | Direct | (713)494-8078 | 4 | 0.68 | 1.84 | BMA |
| 3/20/2002 8:02:51 PM | Direct | (281)568-1157 | 8 | 1.36 | 2.52 | BMA |
| 3/20/2002 7:15:13 PM | Direct | (713)494-8078 | 1 | 0.17 | 3.88 | BMA |
| 3/20/2002 6:24:55 PM | Direct | (281)568-1157 | 5 | 0.85 | 4.05 | BMA |
| 3/20/2002 5:13:01 PM | Direct | (713)494-8078 | 2 | 0.34 | 4.90 | BMA |
| 3/20/2002 12:44:55 PM | Direct | (713)269-3983 | 15 | 2.55 | 5.24 | BMA |
| 3/19/2002 7:50:28 PM | Direct | (011)5283763015 | 5 | 2.50 | 7.79 | BMA |
| 3/19/2002 7:47:13 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.29 | BMA |
| 3/19/2002 3:32:32 PM | Direct | (011)5283763015 | 5 | 2.50 | 0.29 | BMA |
| 3/17/2002 9:00:02 PM | Direct | (281)375-7263 | 15 | 2.55 | 2.79 | BMA |
| 3/17/2002 5:57:45 PM | Direct | (713)269-3983 | 5 | 0.85 | 5.34 | BMA |
| 3/17/2002 5:13:30 PM | Direct | (281)568-1157 | 9 | 1.53 | 6.19 | BMA |
| 3/16/2002 3:38:50 PM | Direct | (281)277-7127 | 7 | 1.19 | 7.72 | BMA |
| 3/14/2002 9:04:32 PM | Direct | (281)568-1157 | 7 | 1.19 | 8.91 | BMA |
| 3/12/2002 8:48:42 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.10 | BMA |
| 3/12/2002 7:04:23 PM | Direct | (281)568-1157 | 6 | 1.02 | 0.10 | BMA |
| 3/12/2002 8:32:11 AM | Direct | (281)568-1157 | 9 | 1.53 | 1.12 | BMA |
| 3/12/2002 6:57:39 AM | Direct | (281)568-1157 | 1 | 0.17 | 2.65 | BMA |
| 3/11/2002 8:33:30 PM | Direct | (281)568-1157 | 15 | 2.55 | 2.82 | BMA |
| 3/10/2002 8:26:01 PM | Direct | (713)926-5211 | 13 | 2.21 | 5.37 | BMA |

User ID:   tf00481                    CONSOLIDATED REPORT                         Page 7 of 10

HCDA000180

Date:    02/18/2011                                                                                          Location: DC
Time:    08:44 AM

## Federal Bureau of Prisons
## TRUFONE
## ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 3/9/2002 8:16:55 PM | Direct | (281)568-1157 | 15 | 2.55 | 7.58 | BMA |
| 3/9/2002 8:15:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.13 | BMA |
| 3/9/2002 3:44:00 PM | Direct | (281)568-1157 | 8 | 1.36 | 0.13 | BMA |
| 3/9/2002 11:21:24 AM | Direct | (713)494-8078 | 6 | 1.02 | 1.49 | BMA |
| 3/8/2002 6:44:24 PM | Direct | (713)494-8078 | 4 | 0.68 | 2.51 | BMA |
| 3/8/2002 3:24:37 PM | Direct | (713)494-8078 | 4 | 0.68 | 3.19 | BMA |
| 3/7/2002 9:40:51 AM | Direct | (713)926-5211 | 3 | 0.51 | 3.87 | BMA |
| 3/6/2002 11:26:15 PM | Direct | (713)269-3983 | 2 | 0.34 | 4.38 | BMA |
| 3/6/2002 9:06:03 PM | Direct | (832)724-1153 | 14 | 2.38 | 4.72 | BMA |
| 3/6/2002 6:17:40 PM | Direct | (713)269-3983 | 3 | 0.51 | 7.10 | BMA |
| 3/4/2002 8:25:45 PM | Direct | (281)568-1157 | 15 | 2.55 | 7.61 | BMA |
| 3/4/2002 8:24:26 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.16 | BMA |
| 3/4/2002 6:33:18 PM | Direct | (713)269-3983 | 12 | 2.04 | 0.16 | BMA |
| 3/4/2002 3:53:39 PM | Direct | (281)568-1157 | 4 | 0.68 | 2.20 | BMA |
| 3/4/2002 1:30:05 PM | Direct | (281)568-1157 | 14 | 2.38 | 2.88 | BMA |
| 3/4/2002 11:00:18 AM | Direct | (713)494-8078 | 3 | 0.51 | 5.26 | BMA |
| 3/3/2002 8:54:36 PM | Direct | (281)568-1157 | 10 | 1.70 | 5.77 | BMA |
| 3/3/2002 7:24:40 PM | Direct | (281)568-1157 | 15 | 2.55 | 7.47 | BMA |
| 3/2/2002 11:15:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.02 | BMA |
| 3/1/2002 9:33:38 PM | Direct | (281)568-1157 | 9 | 1.53 | 0.02 | BMA |
| 3/1/2002 7:13:55 PM | Direct | (281)568-1157 | 15 | 2.55 | 1.55 | BMA |
| 3/1/2002 6:34:03 PM | Direct | (713)494-8078 | 4 | 0.68 | 4.10 | BMA |
| 3/1/2002 3:36:18 PM | Direct | (713)494-8078 | 1 | 0.17 | 4.78 | BMA |
| 2/28/2002 9:09:54 PM | Direct | (281)568-1157 | 15 | 2.25 | 4.95 | BMA |
| 2/27/2002 3:52:31 PM | Direct | (850)434-6648 | 1 | 0.15 | 7.20 | BMA |
| 2/27/2002 1:43:57 PM | Direct | (713)494-8078 | 1 | 0.15 | 7.35 | BMA |
| 2/26/2002 11:17:18 PM | Direct | (281)375-7263 | 11 | 1.65 | 7.50 | BMA |
| 2/26/2002 9:53:01 PM | Direct | (713)269-3983 | 3 | 0.45 | 9.15 | BMA |
| 2/26/2002 8:37:05 PM | Direct | (713)269-3983 | 1 | 0.15 | 9.60 | BMA |
| 2/26/2002 4:33:20 PM | Direct | (713)494-8078 | 2 | 0.30 | 9.75 | BMA |
| 2/26/2002 4:31:40 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.05 | BMA |
| 2/25/2002 7:36:16 PM | Direct | (713)269-3983 | 15 | 2.25 | 0.05 | BMA |
| 2/24/2002 9:10:11 PM | Direct | (281)568-1157 | 15 | 2.25 | 2.30 | BMA |
| 2/24/2002 5:21:41 PM | Direct | (713)494-8078 | 3 | 0.45 | 4.55 | BMA |
| 2/21/2002 10:43:42 PM | Direct | (713)269-3983 | 8 | 1.20 | 5.00 | BMA |
| 2/21/2002 9:39:16 PM | Direct | (713)699-8509 | 11 | 1.65 | 6.20 | BMA |
| 2/21/2002 8:15:37 PM | Direct | (281)568-1157 | 15 | 2.25 | 7.85 | BMA |
| 2/21/2002 8:13:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.10 | BMA |
| 2/21/2002 7:24:43 PM | Direct | (281)568-1157 | 14 | 2.10 | 0.10 | BMA |
| 2/21/2002 6:05:57 PM | Direct | (713)953-1776 | 6 | 0.90 | 2.20 | BMA |
| 2/21/2002 4:39:44 PM | Direct | (713)269-3983 | 2 | 0.30 | 3.10 | BMA |

HCDA000181

Date:     02/18/2011
Time:       08:44 AM

Location: DC

### Federal Bureau of Prisons
### TRUFONE
### ITS2 Telephone Account Statement
### Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 2/19/2002 9:33:15 PM | Direct | (281)375-7263 | 15 | 2.25 | 3.40 | BMA |
| 2/19/2002 6:31:41 PM | Direct | (713)269-3983 | 2 | 0.30 | 5.65 | BMA |
| 2/19/2002 4:41:54 PM | Direct | (713)269-3983 | 6 | 0.90 | 5.95 | BMA |
| 2/18/2002 4:59:02 PM | Direct | (713)953-1776 | 15 | 2.25 | 6.85 | BMA |
| 2/17/2002 11:01:49 PM | Direct | (281)568-1157 | 2 | 0.30 | 9.10 | BMA |
| 2/17/2002 9:48:17 PM | Direct | (281)277-7127 | 5 | 0.75 | 9.40 | BMA |
| 2/17/2002 9:22:18 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.15 | BMA |
| 2/15/2002 11:09:59 AM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 2/14/2002 9:44:27 PM | Direct | (281)893-9064 | 8 | 1.20 | 0.15 | BMA |
| 2/14/2002 8:00:04 PM | Direct | (281)568-1157 | 14 | 2.10 | 1.35 | BMA |
| 2/13/2002 4:32:42 PM | Direct | (281)893-9064 | 5 | 0.75 | 3.45 | BMA |
| 2/11/2002 10:37:58 PM | Direct | (713)269-3983 | 10 | 1.50 | 4.20 | BMA |
| 2/11/2002 3:51:37 PM | Direct | (713)693-3262 | 3 | 0.45 | 5.70 | BMA |
| 2/10/2002 10:53:44 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.15 | BMA |
| 2/10/2002 8:41:00 PM | Direct | (281)568-1157 | 4 | 0.60 | 0.15 | BMA |
| 2/8/2002 9:15:03 PM | Direct | (713)269-3983 | 10 | 1.50 | 0.75 | BMA |
| 2/8/2002 1:42:19 PM | Direct | (713)269-3983 | 4 | 0.60 | 2.25 | BMA |
| 2/7/2002 9:50:03 AM | Direct | (850)434-6648 | 2 | 0.30 | 2.85 | BMA |
| 2/6/2002 3:00:23 PM | Direct | (713)494-8078 | 1 | 0.15 | 3.15 | BMA |
| 2/5/2002 9:08:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 2.00 | 3.30 | BMA |
| 2/3/2002 10:59:12 AM | Direct | (281)277-7127 | 12 | 1.80 | 1.30 | BMA |
| 2/2/2002 9:22:36 PM | Direct | (281)568-1157 | 15 | 2.25 | 3.10 | BMA |
| 2/2/2002 8:38:01 PM | Direct | (281)568-1157 | 5 | 0.75 | 5.35 | BMA |
| 2/2/2002 3:45:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.10 | BMA |
| 2/1/2002 7:19:38 AM | Direct | (713)699-8509 | 2 | 0.30 | 0.10 | BMA |
| 1/31/2002 11:14:35 PM | Direct | (713)699-8509 | 10 | 1.50 | 0.40 | BMA |
| 1/30/2002 11:01:33 PM | Direct | (713)699-8509 | 3 | 0.45 | 1.90 | BMA |
| 1/30/2002 9:47:34 PM | Direct | (713)699-8509 | 1 | 0.15 | 2.35 | BMA |
| 1/30/2002 4:50:59 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 1/26/2002 9:39:38 PM | Direct | (713)269-3983 | 12 | 1.80 | 2.50 | BMA |
| 1/25/2002 7:59:05 AM | Direct | (713)699-8509 | 4 | 0.60 | 4.30 | BMA |
| 1/24/2002 3:46:58 PM | Direct | (713)269-3983 | 1 | 0.15 | 4.90 | BMA |
| 1/23/2002 10:30:41 PM | Direct | (713)269-3983 | 4 | 0.60 | 5.05 | BMA |
| 1/23/2002 9:29:28 PM | Direct | (713)269-3983 | 2 | 0.30 | 5.65 | BMA |
| 1/22/2002 9:23:19 PM | Direct | (281)277-7127 | 1 | 0.15 | 5.95 | BMA |
| 1/22/2002 9:22:16 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.10 | BMA |
| 1/22/2002 6:53:40 PM | Direct | (281)277-7127 | 10 | 1.50 | 0.10 | BMA |
| 1/21/2002 8:29:06 PM | Direct | (281)568-1157 | 4 | 0.60 | 1.60 | BMA |
| 1/20/2002 3:11:44 PM | Direct | (281)375-7263 | 9 | 1.35 | 2.20 | BMA |
| 1/19/2002 1:56:48 PM | Direct | (281)568-1157 | 7 | 1.05 | 3.55 | BMA |
| 1/18/2002 7:37:12 AM | Direct | (281)568-1157 | 12 | 1.80 | 4.60 | BMA |

HCDA000182

Date:     02/18/2011
Time:     08:44 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 1/16/2002 9:02:29 PM | Direct | (713)269-3983 | 6 | 0.90 | 6.40 | BMA |
| 1/15/2002 8:15:24 PM | Direct | (281)568-1157 | 2 | 0.30 | 7.30 | BMA |
| 1/14/2002 9:09:17 PM | Direct | (713)953-1776 | 15 | 2.25 | 7.60 | BMA |
| 1/14/2002 7:44:27 PM | Direct | (281)568-1157 | 2 | 0.30 | 9.85 | BMA |
| 1/14/2002 7:43:15 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.15 | BMA |
| 1/14/2002 6:18:06 PM | Direct | (281)568-1157 | 4 | 0.60 | 0.15 | BMA |
| 1/14/2002 3:37:38 PM | Direct | (713)494-8078 | 4 | 0.60 | 0.75 | BMA |
| 1/13/2002 8:45:03 PM | Direct | (281)568-1157 | 3 | 0.45 | 1.35 | BMA |
| 1/13/2002 8:01:43 PM | Direct | (281)375-7263 | 4 | 0.60 | 1.80 | BMA |
| 1/13/2002 6:18:12 PM | Direct | (281)277-7127 | 10 | 1.50 | 2.40 | BMA |
| 1/13/2002 5:06:54 PM | Direct | (281)568-1157 | 1 | 0.15 | 3.90 | BMA |
| 1/13/2002 3:52:02 PM | Direct | (281)568-1157 | 3 | 0.45 | 4.05 | BMA |
| 1/13/2002 3:14:52 PM | Direct | (713)494-8078 | 3 | 0.45 | 4.50 | BMA |
| 1/13/2002 2:20:56 PM | Direct | (281)568-1157 | 14 | 2.10 | 4.95 | BMA |
| 1/11/2002 11:29:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 7.05 | BMA |
| 1/11/2002 11:27:30 PM | Direct | (281)568-1157 | 1 | 0.15 | 2.05 | BMA |
| 1/11/2002 5:21:16 PM | Direct | (281)568-1157 | 8 | 1.20 | 2.20 | BMA |
| 1/10/2002 10:38:37 PM | Direct | (281)375-7263 | 9 | 1.35 | 3.40 | BMA |
| 1/10/2002 9:27:52 PM | Direct | (713)699-8509 | 15 | 2.25 | 4.75 | BMA |
| 1/9/2002 9:41:16 PM | Direct | (281)568-1157 | 6 | 0.90 | 7.00 | BMA |
| 1/9/2002 8:43:35 PM | Direct | (281)568-1157 | 12 | 1.80 | 7.90 | BMA |
| 1/9/2002 8:42:22 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 9.70 | BMA |
| 1/7/2002 11:25:33 PM | Direct | (281)568-1157 | 3 | 0.45 | 1.70 | BMA |
| 1/7/2002 10:38:37 PM | Direct | (281)375-7263 | 15 | 2.25 | 2.15 | BMA |
| 1/7/2002 9:43:39 PM | Direct | (713)699-8509 | 4 | 0.60 | 4.40 | BMA |
| 1/7/2002 8:41:22 PM | Direct | (713)269-3983 | 3 | 0.45 | 5.00 | BMA |
| 1/7/2002 7:22:01 PM | Direct | (281)568-1157 | 7 | 1.05 | 5.45 | BMA |
| 1/7/2002 7:20:42 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 6.50 | BMA |
| 1/3/2002 2:55:33 PM | Direct | (713)953-1776 | 3 | 0.45 | 0.50 | BMA |
| 1/3/2002 1:19:17 PM | Direct | (713)494-8078 | 1 | 0.15 | 0.95 | BMA |
| 1/2/2002 9:25:36 PM | Direct | (713)953-1776 | 2 | 0.30 | 1.10 | BMA |
| 1/2/2002 7:20:31 PM | Direct | (281)568-1157 | 15 | 2.25 | 1.40 | BMA |
| 1/2/2002 3:50:09 PM | Direct | (713)494-8078 | 5 | 0.75 | 3.65 | BMA |
| 1/2/2002 12:36:11 PM | Direct | (713)953-1776 | 5 | 0.75 | 4.40 | BMA |
| 1/2/2002 10:42:48 AM | Direct | (713)953-1776 | 5 | 0.75 | 5.15 | BMA |
| 1/1/2002 10:43:18 PM | Direct | (713)269-3983 | 15 | 2.25 | 5.90 | BMA |

Inmate Transactions:  394

HCDA000183

Case 4:09-cv-01896  Document 47-10  Filed in TXSD on 08/17/12  Page 14 of 60

```
REGISTER NO: 87641-079 NAME..: GONZALEZ, JESSE OSCAR
FUNCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 03-10-2011
                       RSP OF: CHN-HOUSTON CCM
```

---

```
REPORT NUMBER/STATUS.: 948290 - SANCTIONED   INCIDENT DATE/TIME: 12-19-2001 0815
UDC HEARING DATE/TIME: 12-26-2001 1835
FACL/UDC/CHAIRPERSON.: BMM/Q/WHITE
REPORT REMARKS.......: INMATE FOUND GUILTY BASED ON REP. OFF. REPORT, AND
                       INMATE'S ADMISSION THAT HE WAS SUPOSSED TO BE IN CLASS.
   310  BEING ABSENT FROM ASSIGNMENT - FREQ: 1
         LP VISIT   / 60 DAYS / CS
         COMP:    LAW:   RESTRICTION TO BEGIN ON 12/27/2001 THROUGH
                         2/26/2002.
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000184

INCIDENT REPORT

1002370

DEPARTMENT OF JUSTICE
BUREAU OF PRISONS

## INSTITUTION: FCC BEAUMONT-MEDIUM

# ORIGINAL COPY

## PART I - INCIDENT REPORT

| 1. NAME OF INMATE: GONZALEZ, JESSE | 3. REGISTER NUMBER: 87641-079 | 4. DATE OF INCIDENT: 06/19/2001 | 5. TIME: 12:00PM |
|---|---|---|---|
| 6. PLACE OF INCIDENT: EDUCATION DEPARTMENT | 7. ASSIGNMENT: A&O CLERK | | 8. UNIT: LB |
| 9. INCIDENT: UNEXCUSED ABSENCE FROM WORK OR ANY ASSIGNMENT | | 10. CODE: 310 | |

**11. Description of Incident  (Date:06/19/2002   Time:  12:00PM   Staff became aware of incident)**

Inmate Gonzalez # 87641-079  has an unexcused absence from his schedule GED class on the above date and time.  His scheduled class is Monday - Friday, 12:00PM TO 2:00 PM . Since, he did not have a Call-out  or any other scheduled appointment Inmate Gonzalez has an unexcused absence from work or any assignment.

| 12. SIGNATURE OF REPORTING EMPLOYEE: | DATE AND TIME: 06/19/2002 @ 1:20pm | 13. NAME AND TITLE (Printed): James Paul, Education Specialist |
|---|---|---|
| 14. INCIDENT REPORT DELIVERED TO ABOVE INMATE BY: | 15. DATE INCIDENT REPORT DELIVERED 6-19-02 | 16. TIME INCIDENT REPORT DELIVERED |

## PART II - COMMITTEE ACTION

**17. COMMENTS OF INMATE TO COMMITTEE REGARDING ABOVE INCIDENT:**

I am Guilty

**18. A. IT IS THE FINDING OF THE COMMITTEE THAT YOU:**

✓ COMMITTED THE FOLLOWING PROHIBITED ACT.     310

___ DID NOT COMMIT A PROHIBITED ACT.

B. ___ THE COMMITTEE IS REFERRING THE CHARGE(S) TO THE DHO FOR FURTHER HEARING
C. ___ THE COMMITTEE ADVISED THE INMATE OF ITS FINDINGS AND OF THE RIGHT TO FILE AN APPEAL WITHIN 15 CALENDAR DAYS.

**19. COMMITTEE DECISION IS BASED ON THE FOLLOWING INFORMATION:**

Base on inmates own admission to guilty.

**20. COMMITTEE ACTION AND/OR RECOMMENDATION IF REFERRED TO DHO (CONTINGENT UPON DHO FINDING INMATE COMMITTED PROHIBITED ACT):** Team Sanction him to 60 Days loss of commissary and phone

**21. DATE AND TIME OF ACTION** 4/31/02 1:00  (THE UDC CHAIRMAN'S SIGNATURE NEXT TO HIS NAME CERTIFIES WHO SAT ON THE UDC AND THAT THE COMPLETED REPORT ACCURATELY REFLECTS THE UDC PROCEEDINGS.)

_____     _____     _____
Chairman (Typed Name/Signature)     Member (Typed Name)     Member (Typed Name)

Record Copy - Central File Record;  Copy - DHO;  Copy - Inmate after UDC Action; Copy - Inmate Systems;  Copy - Inmate within 24 hours of Part I preparation.

(This form may be replicated via WP)      BP-S288.052

Replaces BP-288(52)
of JAN 88

HCDA000185

| 6ART III   ...VE...  6ATION | DATE AND TIME INVESTIGATION BEGAN 06/19/2002 2100 |
|---|---|

23. INMATE ADVISED OF RIGHT TO REMAIN SILENT: YOU ARE ADVISED OF YOUR RIGHT TO REMAIN SILENT AT ALL STAGES OF THE DISCIPLINARY PROCESS BUT ARE INFORMED THAT YOUR SILENCE MAY BE USED TO DRAW AN ADVERSE INFERENCE AGAINST YOU AT ANY STAGE OF THE INSTITUTIONAL DISCIPLINARY PROCESS. YOU ARE ALSO INFORMED THAT YOUR SILENCE ALONE MAY NOT BE USED TO SUPPORT A FINDING THAT YOU HAVE COMMITTED A PROHIBITED ACT.

THE INMATE WAS ADVISED OF THE ABOVE RIGHT BY    D. Ansloan,  Lieutenant      AT (DATE/TIME) /  06/19/02   2100

24. **INMATE STATEMENT AND ATTITUDE**

Inmate Gonzalez received a copy of this incident report and was advised of his rights.  Inmate Gonzalez stated that he understood his rights.   Inmate Gonzalez stated that he was in his bed asleep.

ATTITUDE:  Fair

25. **OTHER FACTS ABOUT THE INCIDENT, STATEMENTS OF THOSE PERSONS PRESENT AT SCENE, DISPOSITION OF EVIDENCE, ETC.**

Inmate Gonzalez was afforded the opportunity to identify witnesses relating to this incident; but declined to do so.

26. **INVESTIGATOR'S COMMENTS AND CONCLUSIONS**

Based on the contents written in section #11 by the reporting staff member and the inmates own admission to being asleep; it is concluded that this incident report is valid and warranted.   Inmate has received an incident report in the past for unexcused absence, sanctions imposed did not correct repetitive behavior of this type.

27. **ACTION TAKEN**
Inmate Gonzalez to remain in general population pending UDC action.

DATE AND TIME INVESTIGATION COMPLETED:0      06-19-02      2110

PRINTED NAME/SIGNATURE OF INVESTIGATOR:      D. Ansloan

PRINTED NAME

LIEUTENANT

SIGNATURE                    TITLE

HCDA000186

U.S. Department of Justice
Federal Bureau of Prisons

**Incident Report**

| 1. NAME OF INSTITUTION | | # 936723 |
|---|---|---|
| FCIM-Braumont | | |

**PART I – INCIDENT REPORT**

| 2. NAME OF INMATE | 3. REGISTER NUMBER | 4. DATE OF INCIDENT | 5. TIME |
|---|---|---|---|
| Gonzalez, Jesse | 87641-079 | 11/10/01 | 1:45 pm |

| 6. PLACE OF INCIDENT | 7. ASSIGNMENT | 8. UNIT |
|---|---|---|
| QB Unit Cell #411 | A10 Clerk | QB |

| 9. INCIDENT | 10. CODE |
|---|---|
| Possession of anything not authorized | 305 |

11. DESCRIPTION OF INCIDENT (Date: 11/10/01 Time: 1:30 pm staff became aware of incident)

On 11/10/01 at 1:30pm, I officer Mack located a burner, electrical cord and one speaker in inmate Gonzalez, Jessie (reg # 87641-079) cell. The speaker was found in a Tide Detergent box. The burner and electrical cord was found wrapped up in a T-Shirt under the table mixed up with some books.

| 12. SIGNATURE OF REPORTING EMPLOYEE | DATE AND TIME | 13. NAME AND TITLE (Printed) |
|---|---|---|
| L. Mack | 11/10/01 1:45 pm | L. Mack C/O |

| 14. INCIDENT REPORT DELIVERED TO ABOVE INMATE BY | 15. DATE INCIDENT REPORT DELIVERED | 16. TIME INCIDENT REPORT DELIVERED |
|---|---|---|
| Charles Stare | 11/11/01 | 8:20 am |

**PART II – COMMITTEE ACTION**

17. COMMENTS OF INMATE TO COMMITTEE REGARDING ABOVE INCIDENT

I Found it in The Trash can and never used it

18. A. IT IS THE FINDING OF THE COMMITTEE THAT YOU: ___ COMMITTED THE FOLLOWING PROHIBITED ACT. 305

___ DID NOT COMMIT A PROHIBITED ACT.

B. ___ THE COMMITTEE IS REFERRING THE CHARGE(S) TO THE DHO FOR FURTHER HEARING.

C. ✓ THE COMMITTEE ADVISED THE INMATE OF ITS FINDINGS AND OF THE RIGHT TO FILE AN APPEAL WITHIN 20 CALENDER DAYS.

19. COMMITTEE DECISION IS BASED ON THE FOLLOWING INFORMATION

The UDC Bases its Decision on Rep officer's Statement, Inmate's Statement and Supporting Documentation.

20. COMMITTEE ACTION AND/OR RECOMMENDATION IF REFERRED TO DHO (CONTINGENT UPON DHO FINDING INMATE COMMITTED PROHIBITED ACT)

The UDC Sanctions I/m Gonzalez with Loss of 30 days Phone, AND loss of 30 days Commissary To Run Concurrent Beginning 11/15/01 Through 12/14/01.

21. DATE AND TIME OF ACTION 11/14/01 4:50 pm (THE UDC CHAIRMAN'S SIGNATURE NEXT TO HIS NAME CERTIFIES WHO SAT ON THE UDC AND THAT THE COMPLETED REPORT ACCURATELY REFLECTS THE UDC PROCEEDINGS.)

| R. White | E. Helaire, CSW | |
|---|---|---|
| Chairman (Typed Name/Signature) | Member (Typed Name) | Member (Typed Name) |

Central File Record  Blue – To Inmate after UDC Action
Pink – To Inmate within 24 hours of Part I preparation

Previous editions not usable

BP-288(52)
JANUARY 1988

HCDA000187



DATE:        November 1 , 2001
TIME:        6:30 A.M.
PHOTO OF:    (1)Burner. electrical cord, and speaker located in Inmate Gonzalez, Jesse #87641-
             079 cell. (2) Burner, (3) electrical cord, (4) speaker.
PHOTO TAKEN BY: Charles D. Paul, Lieutenant

```
   BMAD8  531.01 *              INMATE HISTORY            *      02-23-2011
   PAGE 001        *                ADM-REL              *      08:09:16

   REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
   CATEGORY: ARS       FUNCTION: PRT        FORMAT:

   FCL    ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
   MIA    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  12-08-2010 1901 CURRENT
   MIA    A-ADMIN     ADMINISTRATIVE ADMISSION       12-08-2010 1859 12-08-2010 1901
   MIA    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  11-28-2010 2108 12-08-2010 1859
   MIA    A-ADMIN     ADMINISTRATIVE ADMISSION       11-28-2010 2105 11-28-2010 2108
   MIA    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  11-23-2010 2157 11-28-2010 2105
   MIA    A-DES       DESIGNATED, AT ASSIGNED FACIL  08-25-2009 2041 11-23-2010 2157
   MIA    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  08-22-2009 2213 08-25-2009 2041
   MIA    A-DES       DESIGNATED, AT ASSIGNED FACIL  04-16-2008 1424 08-22-2009 2213
   A01    RELEASE     RELEASED FROM IN-TRANSIT FACL  04-16-2008 1424 04-16-2008 1424
   A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 04-16-2008 1208 04-16-2008 1424
   MIM    HLD REMOVE  HOLDOVER REMOVED               04-16-2008 1208 04-16-2008 1208
   MIM    A-HLD       HOLDOVER, TEMPORARILY HOUSED   04-15-2008 1801 04-16-2008 1208
   A01    RELEASE     RELEASED FROM IN-TRANSIT FACL  04-15-2008 1801 04-15-2008 1801
   A01    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 04-15-2008 1100 04-15-2008 1801
   OKL    HLD REMOVE  HOLDOVER REMOVED               04-15-2008 1000 04-15-2008 1000
   OKL    A-BOP HLD   HOLDOVER FOR INST TO INST TRF  04-08-2008 1530 04-15-2008 1000
   B17    RELEASE     RELEASED FROM IN-TRANSIT FACL  04-08-2008 1630 04-08-2008 1630
   B17    A-ADMIT     ADMITTED TO AN IN-TRANSIT FACL 04-08-2008 0708 04-08-2008 1630
   BML    TRANSFER    TRANSFER                       04-08-2008 0608 04-08-2008 0608
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  03-26-2008 2010 04-08-2008 0608
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  03-25-2008 0135 03-26-2008 2010
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  03-18-2008 1904 03-25-2008 0135
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  03-18-2008 0105 03-18-2008 1904
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  02-27-2008 1938 03-18-2008 0105
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  02-27-2008 0138 02-27-2008 1938
   BML    A-HLD       HOLDOVER, TEMPORARILY HOUSED   02-19-2008 1903 02-27-2008 0138
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  02-19-2008 0202 02-19-2008 1903
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  12-17-2007 0456 02-19-2008 0202
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  12-17-2007 0140 12-17-2007 0456
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  11-13-2007 1822 12-17-2007 0140
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  11-13-2007 0143 11-13-2007 1822
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  10-24-2007 2017 11-13-2007 0143
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  10-24-2007 0101 10-24-2007 2017
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  09-11-2007 1850 10-24-2007 0101
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  09-11-2007 0117 09-11-2007 1850
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  08-14-2007 1745 09-11-2007 0117
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  08-14-2007 0123 08-14-2007 1745
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  05-15-2007 1758 08-14-2007 0123
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  05-15-2007 0137 05-15-2007 1758
   BML    A-DES       DESIGNATED, AT ASSIGNED FACIL  04-25-2007 1900 05-15-2007 0137
   BML    LOCAL HOSP  ESC TRIP TO LOCAL HOSP W/RETN  04-25-2007 0134 04-25-2007 1900


   G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000189

```
   BMAD8  531.01  *            INMATE HISTORY          *      02-23-2011
   PAGE 002        *               ADM-REL             *      08:09:16

   REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
   CATEGORY: ARS        FUNCTION: PRT        FORMAT:

FCL   ASSIGNMENT DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    01-23-2007 1850 04-25-2007 0134
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    01-23-2007 0052 01-23-2007 1850
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    10-25-2006 2042 01-23-2007 0052
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    10-25-2006 0127 10-25-2006 2042
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    10-10-2006 2052 10-25-2006 0127
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    10-10-2006 0113 10-10-2006 2052
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    07-11-2006 1831 10-10-2006 0113
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    07-11-2006 0056 07-11-2006 1831
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    05-11-2006 1724 07-11-2006 0056
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    05-11-2006 0125 05-11-2006 1724
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    04-26-2006 1846 05-11-2006 0125
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    04-26-2006 0147 04-26-2006 1846
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    04-04-2006 2114 04-26-2006 0147
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    04-04-2006 0057 04-04-2006 2114
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    03-30-2006 2023 04-04-2006 0057
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    03-30-2006 0124 03-30-2006 2023
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    03-15-2006 2001 03-30-2006 0124
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    03-08-2006 0101 03-15-2006 2001
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    01-25-2006 1759 03-08-2006 0101
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    01-25-2006 0152 01-25-2006 1759
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    12-15-2005 1914 01-25-2006 0152
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    12-13-2005 0104 12-15-2005 1914
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    06-28-2005 1810 12-13-2005 0104
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    06-28-2005 0143 06-28-2005 1810
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    03-22-2005 1908 06-28-2005 0143
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    03-22-2005 0134 03-22-2005 1908
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    12-07-2004 1756 03-22-2005 0134
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    12-07-2004 0130 12-07-2004 1756
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    09-22-2004 1757 12-07-2004 0130
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    09-22-2004 0129 09-22-2004 1757
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    09-14-2004 1955 09-22-2004 0129
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    09-14-2004 0130 09-14-2004 1955
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    08-24-2004 2007 09-14-2004 0130
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    08-24-2004 0155 08-24-2004 2007
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    07-13-2004 1950 08-24-2004 0155
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    07-13-2004 0309 07-13-2004 1950
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    05-18-2004 2027 07-13-2004 0309
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    05-18-2004 0623 05-18-2004 2027
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    04-08-2004 1356 05-18-2004 0623
BML   LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN    04-08-2004 0656 04-08-2004 1356
BML   A-DES      DESIGNATED, AT ASSIGNED FACIL    12-09-2003 1748 04-08-2004 0656

   G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000190

```
BMAD8  531.01 *              INMATE HISTORY          *     02-23-2011
PAGE 003        *               ADM-REL              *     08:09:16

REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
CATEGORY: ARS       FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 12-09-2003 0706 12-09-2003 1748
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 11-25-2003 2052 12-09-2003 0706
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 11-25-2003 0655 11-25-2003 2052
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 05-19-2003 1738 11-25-2003 0655
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 05-19-2003 0710 05-19-2003 1738
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 05-09-2003 1812 05-19-2003 0710
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 05-09-2003 1146 05-09-2003 1812
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 04-07-2003 1731 05-09-2003 1146
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 04-07-2003 0700 04-07-2003 1731
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 01-27-2003 1823 04-07-2003 0700
BML    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 01-27-2003 0730 01-27-2003 1823
BML    A-DES      DESIGNATED, AT ASSIGNED FACIL 11-20-2002 1238 01-27-2003 0730
7-B    RELEASE    RELEASED FROM IN-TRANSIT FACL 11-20-2002 1338 11-20-2002 1338
7-B    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-20-2002 1320 11-20-2002 1338
BMM    TRANSFER   TRANSFER                      11-20-2002 1220 11-20-2002 1220
BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL 11-07-2002 1759 11-20-2002 1220
BMM    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 11-07-2002 0903 11-07-2002 1759
BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL 07-09-2002 1420 11-07-2002 0903
BMM    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 06-26-2002 0319 07-09-2002 1420
BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL 04-22-2002 1214 06-26-2002 0319
BMM    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 04-22-2002 0645 04-22-2002 1214
BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL 10-29-2001 1234 04-22-2002 0645
BMM    LOCAL HOSP ESC TRIP TO LOCAL HOSP W/RETN 10-29-2001 0822 10-29-2001 1234
BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL 09-14-1999 1456 10-29-2001 0822
S22    RELEASE    RELEASED FROM IN-TRANSIT FACL 09-14-1999 1556 09-14-1999 1556
S22    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 09-14-1999 0550 09-14-1999 1556
OKL    HLD REMOVE HOLDOVER REMOVED              09-14-1999 0450 09-14-1999 0450
OKL    A-HLD      HOLDOVER, TEMPORARILY HOUSED  08-30-1999 1730 09-14-1999 0450
A01    RELEASE    RELEASED FROM IN-TRANSIT FACL 08-30-1999 1830 08-30-1999 1830
A01    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-30-1999 1309 08-30-1999 1830
ATL    HLD REMOVE HOLDOVER REMOVED              08-30-1999 1309 08-30-1999 1309
ATL    A-HLD      HOLDOVER, TEMPORARILY HOUSED  08-26-1999 1204 08-30-1999 1309
B16    RELEASE    RELEASED FROM IN-TRANSIT FACL 08-26-1999 1204 08-26-1999 1204
B16    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-26-1999 0811 08-26-1999 1204
TAL    HLD REMOVE HOLDOVER REMOVED              08-26-1999 0811 08-26-1999 0811
TAL    A-HLD      HOLDOVER, TEMPORARILY HOUSED  08-25-1999 1733 08-26-1999 0811
1-Q    RELEASE    RELEASED FROM IN-TRANSIT FACL 08-25-1999 1733 08-25-1999 1733
1-Q    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-13-1999 1118 08-25-1999 1733
CMY    ADMIN REL  ADMINISTRATIVE RELEASE        08-13-1999 1018 08-13-1999 1018
CMY    A-ADMIN    ADMINISTRATIVE ADMISSION      08-13-1999 0938 08-13-1999 1018
P99    RELEASE 08 RELEASED FROM IN-TRANSIT, AUG 08-13-1999 1038 08-13-1999 1038


G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000191

```
BMAD8  531.01 *            INMATE HISTORY            *     02-23-2011
PAGE 004 OF 004 *             ADM-REL               *     08:09:16

REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
CATEGORY: ARS        FUNCTION: PRT        FORMAT:

FCL   ASSIGNMENT DESCRIPTION                 START DATE/TIME STOP  DATE/TIME
P99   A-ADMIT 03 ADMITTED TO IN-TRANSIT, MAR 03-27-1999 0530 08-13-1999 1038
I-T   RELEASE    RELEASED FROM IN-TRANSIT FACL 03-27-1999 0530 03-27-1999 0530
I-T   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-27-1998 0530 03-27-1999 0530
B16   RELEASE    RELEASED FROM IN-TRANSIT FACL 11-27-1998 0530 11-27-1998 0530
B16   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-25-1998 0618 11-27-1998 0530
TAL   HLD REMOVE HOLDOVER REMOVED             11-25-1998 0618 11-25-1998 0618
TAL   A-PRE      PRE-SENT ADMIT, ADULT        11-12-1998 1744 11-25-1998 0618
TAL   ADM CHANGE RELEASE FOR ADMISSION CHANGE 11-12-1998 1743 11-12-1998 1744
TAL   A-HLD      HOLDOVER, TEMPORARILY HOUSED 11-12-1998 1741 11-12-1998 1743
A01   RELEASE    RELEASED FROM IN-TRANSIT FACL 11-12-1998 1741 11-12-1998 1741
A01   A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 11-12-1998 0830 11-12-1998 1741
OKL   HLD REMOVE HOLDOVER REMOVED             11-12-1998 0730 11-12-1998 0730
OKL   A-HLD      HOLDOVER, TEMPORARILY HOUSED 11-03-1998 1500 11-12-1998 0730

G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000192

```
BMAD8  531.01  *              INMATE HISTORY          *      02-23-2011
PAGE 001        *               QUARTERS              *      08:09:14

     REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
     CATEGORY: QTR        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                         START DATE/TIME STOP  DATE/TIME
MIA    G01-904U    HOUSE G/RANGE 01/BED 904U           12-08-2010 1859 12-08-2010 1901
MIA    G01-904U    HOUSE G/RANGE 01/BED 904U           11-28-2010 2105 11-28-2010 2108
MIA    G01-904U    HOUSE G/RANGE 01/BED 904U           08-24-2010 1328 11-23-2010 2157
MIA    G01-117L    HOUSE G/RANGE 01/BED 117L           08-23-2010 1459 08-24-2010 1328
MIA    Z01-011LAD  HOUSE Z/RANGE 01/BED 011L AD        08-10-2010 1216 08-23-2010 1459
MIA    Z02-004LDS  HOUSE Z/RANGE 02/BED 004L DS        07-19-2010 1745 08-10-2010 1216
MIA    Z02-001LDS  HOUSE Z/RANGE 02/BED 001L DS        07-19-2010 1039 07-19-2010 1745
MIA    Z01-071LAD  HOUSE Z/RANGE 01/BED 071L AD        06-19-2010 0923 07-19-2010 1039
MIA    Z01-012UAD  HOUSE Z/RANGE 01/BED 012U AD        05-29-2010 2126 06-19-2010 0923
MIA    G01-104L    HOUSE G/RANGE 01/BED 104L           10-14-2009 1309 05-29-2010 2126
MIA    G01-104U    HOUSE G/RANGE 01/BED 104U           09-25-2009 1037 10-14-2009 1309
MIA    G01-117L    HOUSE G/RANGE 01/BED 117L           09-15-2009 1814 09-25-2009 1037
MIA    Z01-003LAD  HOUSE Z/RANGE 01/BED 003L AD        09-08-2009 1329 09-15-2009 1814
MIA    Z01-004LAD  HOUSE Z/RANGE 01/BED 004L AD        09-03-2009 1842 09-08-2009 1329
MIA    Z01-061UAD  HOUSE Z/RANGE 01/BED 061U AD        09-03-2009 1232 09-03-2009 1842
MIA    Z01-101LAD  HOUSE Z/RANGE 01/BED 101L AD        08-25-2009 2041 09-03-2009 1232
MIA    Z01-101LAD  HOUSE Z/RANGE 01/BED 101L AD        08-08-2009 1429 08-22-2009 2213
MIA    Z02-002LDS  HOUSE Z/RANGE 02/BED 002L DS        08-07-2009 1734 08-08-2009 1429
MIA    E01-922U    HOUSE E/RANGE 01/BED 922U           12-22-2008 1311 08-07-2009 1734
MIA    E01-011L    HOUSE E/RANGE 01/BED 011L           12-02-2008 0820 12-22-2008 1311
MIA    A01-005L    HOUSE A/RANGE 01/BED 005L           11-15-2008 1311 12-02-2008 0820
MIA    A01-019L    HOUSE A/RANGE 01/BED 019L           10-10-2008 0811 11-15-2008 1311
MIA    A01-002L    HOUSE A/RANGE 01/BED 002L           09-27-2008 1011 10-10-2008 0811
MIA    A01-030L    HOUSE A/RANGE 01/BED 030L           04-19-2008 0711 09-27-2008 1011
MIA    A01-010L    HOUSE A/RANGE 01/BED 010L           04-17-2008 1311 04-19-2008 0711
MIA    A01-009L    HOUSE A/RANGE 01/BED 009L           04-16-2008 1746 04-17-2008 1311
MIA    A01-909U    HOUSE A/RANGE 01/BED 909U           04-16-2008 1741 04-16-2008 1746
MIA    A01-009U    HOUSE A/RANGE 01/BED 009U           04-16-2008 1741 04-16-2008 1741
MIA    A01-005L    HOUSE A/RANGE 01/BED 005L           04-16-2008 1705 04-16-2008 1741
MIA    R01-001L    HOUSE R/RANGE 01/BED 001L           04-16-2008 1424 04-16-2008 1705
MIM    G07-005U    HOUSE G/RANGE 07/BED 005U           04-15-2008 1833 04-16-2008 1208
MIM    R01-001L    HOUSE R/RANGE 01/BED 001L           04-15-2008 1801 04-15-2008 1833
OKL    E02-624L    HOUSE E/RANGE 02/BED 624L           04-08-2008 1752 04-15-2008 1000
OKL    E02-623L    HOUSE E/RANGE 02/BED 623L           04-08-2008 1616 04-08-2008 1752
OKL    E01-504U    HOUSE E/RANGE 01/BED 504U           04-08-2008 1530 04-08-2008 1616
BML    R04-001L    HOUSE R/RANGE 04/BED 001L           04-08-2008 0400 04-08-2008 0608
BML    U02-023U    HOUSE U/RANGE 02/BED 023U           03-26-2008 2010 04-08-2008 0400
BML    H04-001L    HOUSE H/RANGE 04/BED 001L           03-24-2008 2217 03-25-2008 0135
BML    U02-023U    HOUSE U/RANGE 02/BED 023U           03-18-2008 1904 03-24-2008 2217
BML    H04-001L    HOUSE H/RANGE 04/BED 001L           03-17-2008 2303 03-18-2008 0105
BML    U02-023U    HOUSE U/RANGE 02/BED 023U           02-27-2008 1938 03-17-2008 2303



G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000193

```
   BMAD8   531.01  *              INMATE HISTORY          *     02-23-2011
   PAGE 002           *              QUARTERS             *     08:09:14

   REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
   CATEGORY: QTR          FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT   DESCRIPTION                          START DATE/TIME STOP  DATE/TIME
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            02-19-2008 1903 02-27-2008 0138
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            12-17-2007 0456 02-19-2008 0202
BML    H04-002L     HOUSE H/RANGE 04/BED 002L            12-16-2007 2302 12-17-2007 0140
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            11-13-2007 1822 12-16-2007 2302
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            10-24-2007 2017 11-13-2007 0143
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            09-11-2007 1850 10-24-2007 0101
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            08-14-2007 1745 09-11-2007 0117
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            05-15-2007 1758 08-14-2007 0123
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            04-25-2007 1900 05-15-2007 0137
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            04-23-2007 1050 04-25-2007 0134
BML    Z04-402LDS   HOUSE Z/RANGE 04/BED 402L DS         04-22-2007 0213 04-23-2007 1050
BML    Z03-301LDS   HOUSE Z/RANGE 03/BED 301L DS         04-22-2007 0126 04-22-2007 0213
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            01-23-2007 1850 04-22-2007 0126
BML    U02-023U     HOUSE U/RANGE 02/BED 023U            12-31-2006 1625 01-23-2007 0052
BML    U04-064L     HOUSE U/RANGE 04/BED 064L            12-25-2006 1646 12-31-2006 1625
BML    U02-023L     HOUSE U/RANGE 02/BED 023L            12-25-2006 1435 12-25-2006 1646
BML    U04-064L     HOUSE U/RANGE 04/BED 064L            12-25-2006 1110 12-25-2006 1435
BML    U02-023L     HOUSE U/RANGE 02/BED 023L            10-25-2006 2042 12-25-2006 1110
BML    U02-023L     HOUSE U/RANGE 02/BED 023L            10-10-2006 2052 10-25-2006 0127
BML    U02-023L     HOUSE U/RANGE 02/BED 023L            10-01-2006 0723 10-10-2006 0113
BML    U01-008U     HOUSE U/RANGE 01/BED 008U            09-27-2006 0744 10-01-2006 0723
BML    U02-023L     HOUSE U/RANGE 02/BED 023L            08-30-2006 1000 09-27-2006 0744
BML    U03-048L     HOUSE U/RANGE 03/BED 048L            07-11-2006 1831 08-30-2006 1000
BML    U03-048L     HOUSE U/RANGE 03/BED 048L            05-11-2006 1724 07-11-2006 0056
BML    H04-004L     HOUSE H/RANGE 04/BED 004L            05-10-2006 2229 05-11-2006 0125
BML    U03-048L     HOUSE U/RANGE 03/BED 048L            04-26-2006 1846 05-10-2006 2229
BML    R04-001L     HOUSE R/RANGE 04/BED 001L            04-25-2006 2332 04-26-2006 0147
BML    U03-048L     HOUSE U/RANGE 03/BED 048L            04-07-2006 1914 04-25-2006 2332
BML    U01-004L     HOUSE U/RANGE 01/BED 004L            04-04-2006 2114 04-07-2006 1914
BML    U01-004L     HOUSE U/RANGE 01/BED 004L            03-30-2006 2023 04-04-2006 0057
BML    H04-001L     HOUSE H/RANGE 04/BED 001L            03-29-2006 2113 03-30-2006 0124
BML    U03-048L     HOUSE U/RANGE 03/BED 048L            03-25-2006 1632 03-29-2006 2113
BML    U01-004L     HOUSE U/RANGE 01/BED 004L            03-22-2006 1626 03-25-2006 1632
BML    H04-003L     HOUSE H/RANGE 04/BED 003L            03-22-2006 0154 03-22-2006 1626
BML    U01-004L     HOUSE U/RANGE 01/BED 004L            03-21-2006 1407 03-22-2006 0154
BML    H04-001L     HOUSE H/RANGE 04/BED 001L            03-15-2006 2133 03-21-2006 1407
BML    T07-048L     HOUSE T/RANGE 07/BED 048L            03-15-2006 2001 03-15-2006 2133
BML    H04-001L     HOUSE H/RANGE 04/BED 001L            03-07-2006 2215 03-08-2006 0101
BML    T07-048L     HOUSE T/RANGE 07/BED 048L            01-25-2006 1759 03-07-2006 2215
BML    T07-048L     HOUSE T/RANGE 07/BED 048L            12-15-2005 1914 01-25-2006 0152
BML    T07-048L     HOUSE T/RANGE 07/BED 048L            06-28-2005 1810 12-13-2005 0104



   G0002        MORE PAGES TO FOLLOW . . .
```

HCDA000194

```
BMAD8  531.01 *              INMATE HISTORY           *      02-23-2011
PAGE 003          *            QUARTERS               *      08:09:14

     REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
     CATEGORY: QTR          FUNCTION: PRT          FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                      START DATE/TIME STOP  DATE/TIME
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        05-04-2005 1832 06-28-2005 0143
BML    H04-001L    HOUSE H/RANGE 04/BED 001L        05-04-2005 1602 05-04-2005 1832
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        03-22-2005 1908 05-04-2005 1602
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        12-07-2004 1756 03-22-2005 0134
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        09-22-2004 1757 12-07-2004 0130
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        09-14-2004 1955 09-22-2004 0129
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        08-24-2004 2007 09-14-2004 0130
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        07-13-2004 1950 08-24-2004 0155
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        05-18-2004 2027 07-13-2004 0309
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        04-08-2004 1356 05-18-2004 0623
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        12-09-2003 1748 04-08-2004 0656
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        12-02-2003 1755 12-09-2003 0706
BML    T07-948L    HOUSE T/RANGE 07/BED 948L        11-25-2003 2052 12-02-2003 1755
BML    T07-948L    HOUSE T/RANGE 07/BED 948L        11-18-2003 1751 11-25-2003 0655
BML    T08-058L    HOUSE T/RANGE 08/BED 058L        05-19-2003 1738 11-18-2003 1751
BML    Z01-122UAD  HOUSE Z/RANGE 01/BED 122U AD     05-18-2003 2158 05-19-2003 0710
BML    T08-058L    HOUSE T/RANGE 08/BED 058L        05-09-2003 1812 05-18-2003 2158
BML    T08-058L    HOUSE T/RANGE 08/BED 058L        04-07-2003 1735 05-09-2003 1146
BML    Z01-121LAD  HOUSE Z/RANGE 01/BED 121L AD     04-07-2003 1731 04-07-2003 1735
BML    Z01-121LAD  HOUSE Z/RANGE 01/BED 121L AD     04-06-2003 2245 04-07-2003 0700
BML    H04-003L    HOUSE H/RANGE 04/BED 003L        04-06-2003 2233 04-06-2003 2245
BML    T08-058L    HOUSE T/RANGE 08/BED 058L        03-11-2003 2013 04-06-2003 2233
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        03-11-2003 2009 03-11-2003 2013
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        01-27-2003 1849 03-11-2003 2009
BML    H04-002L    HOUSE H/RANGE 04/BED 002L        01-27-2003 1823 01-27-2003 1849
BML    H04-002L    HOUSE H/RANGE 04/BED 002L        01-26-2003 2321 01-27-2003 0730
BML    T07-048L    HOUSE T/RANGE 07/BED 048L        01-13-2003 1649 01-26-2003 2321
BML    X07-049L    HOUSE X/RANGE 07/BED 049L        12-10-2002 1800 01-13-2003 1649
BML    X08-054U    HOUSE X/RANGE 08/BED 054U        11-20-2002 1430 12-10-2002 1800
BML    R04-001L    HOUSE R/RANGE 04/BED 001L        11-20-2002 1238 11-20-2002 1430
BMM    L04-407U    HOUSE L/RANGE 04/BED 407U        11-07-2002 1759 11-20-2002 1220
BMM    L04-407U    HOUSE L/RANGE 04/BED 407U        08-13-2002 1425 11-07-2002 0903
BMM    L04-439L    HOUSE L/RANGE 04/BED 439L        08-01-2002 1354 08-13-2002 1425
BMM    Z01-104LAD  HOUSE Z/RANGE 01/BED 104L AD     07-18-2002 1244 08-01-2002 1354
BMM    Z01-109LAD  HOUSE Z/RANGE 01/BED 109L AD     07-09-2002 1500 07-18-2002 1244
BMM    Z01-116LAD  HOUSE Z/RANGE 01/BED 116L AD     07-09-2002 1420 07-09-2002 1500
BMM    H03-001L    HOUSE H/RANGE 03/BED 001L        06-25-2002 2259 06-26-2002 0319
BMM    Z01-109LAD  HOUSE Z/RANGE 01/BED 109L AD     06-20-2002 0959 06-25-2002 2259
BMM    Z01-102LAD  HOUSE Z/RANGE 01/BED 102L AD     06-19-2002 1941 06-20-2002 0959
BMM    L04-407L    HOUSE L/RANGE 04/BED 407L        06-05-2002 0959 06-19-2002 1941
BMM    L03-338L    HOUSE L/RANGE 03/BED 338L        05-30-2002 1253 06-05-2002 0959

G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000195

```
  BMAD8  531.01 *              INMATE HISTORY         *    02-23-2011
  PAGE 004 OF 004 *                QUARTERS            *    08:09:14

   REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
   CATEGORY: QTR        FUNCTION: PRT        FORMAT:

  FCL   ASSIGNMENT DESCRIPTION                          START DATE/TIME STOP  DATE/TIME
  BMM   L03-332U   HOUSE L/RANGE 03/BED 332U           05-29-2002 1750 05-30-2002 1253
  BMM   Z03-307LDS HOUSE Z/RANGE 03/BED 307L DS        05-27-2002 1831 05-29-2002 1750
  BMM   Z02-215UAD HOUSE Z/RANGE 02/BED 215U AD        05-27-2002 0522 05-27-2002 1831
  BMM   Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD        05-27-2002 0119 05-27-2002 0522
  BMM   L03-337L   HOUSE L/RANGE 03/BED 337L           05-24-2002 0840 05-27-2002 0119
  BMM   Q04-407L   HOUSE Q/RANGE 04/BED 407L           05-21-2002 0003 05-24-2002 0840
  BMM   H03-001L   HOUSE H/RANGE 03/BED 001L           05-20-2002 2159 05-21-2002 0003
  BMM   Q04-407L   HOUSE Q/RANGE 04/BED 407L           04-22-2002 1214 05-20-2002 2159
  BMM   Q04-407L   HOUSE Q/RANGE 04/BED 407L           02-12-2002 1347 04-22-2002 0645
  BMM   Q04-411L   HOUSE Q/RANGE 04/BED 411L           10-29-2001 1234 02-12-2002 1347
  BMM   Q04-411L   HOUSE Q/RANGE 04/BED 411L           07-28-2001 1302 10-29-2001 0822
  BMM   Q03-332L   HOUSE Q/RANGE 03/BED 332L           03-13-2001 0841 07-28-2001 1302
  BMM   Q03-334L   HOUSE Q/RANGE 03/BED 334L           01-05-2001 1737 03-13-2001 0841
  BMM   Q03-305L   HOUSE Q/RANGE 03/BED 305L           12-04-2000 1230 01-05-2001 1737
  BMM   Q04-402U   HOUSE Q/RANGE 04/BED 402U           10-23-2000 1653 12-04-2000 1230
  BMM   Z02-221LAD HOUSE Z/RANGE 02/BED 221L AD        10-12-2000 2023 10-23-2000 1653
  BMM   Z02-224LAD HOUSE Z/RANGE 02/BED 224L AD        09-21-2000 2135 10-12-2000 2023
  BMM   Z02-221LAD HOUSE Z/RANGE 02/BED 221L AD        09-14-2000 2059 09-21-2000 2135
  BMM   Z02-207LAD HOUSE Z/RANGE 02/BED 207L AD        08-24-2000 2050 09-14-2000 2059
  BMM   Q02-407L   HOUSE Q/RANGE 02/BED 407L           12-01-1999 1300 08-24-2000 2050
  BMM   Q02-407U   HOUSE Q/RANGE 02/BED 407U           09-14-1999 1721 12-01-1999 1300
  BMM   R03-001L   HOUSE R/RANGE 03/BED 001L           09-14-1999 1456 09-14-1999 1721
  OKL   E08-629L   HOUSE E/RANGE 08/BED 629L           08-30-1999 1730 09-14-1999 0450
  ATL   J03-365U   HOUSE J/RANGE 03/BED 365U           08-26-1999 1412 08-30-1999 1309
  ATL   R01-001L   HOUSE R/RANGE 01/BED 001L           08-26-1999 1204 08-26-1999 1412
  TAL   J04-215U   HOUSE J/RANGE 04/BED 215U           08-25-1999 2105 08-26-1999 0811
  TAL   J09-001L   HOUSE J/RANGE 09/BED 001L           08-25-1999 1733 08-25-1999 2105
  TAL   J09-001L   HOUSE J/RANGE 09/BED 001L           11-25-1998 0041 11-25-1998 0618
  TAL   J03-142U   HOUSE J/RANGE 03/BED 142U           11-12-1998 1744 11-25-1998 0041
  TAL   J03-142U   HOUSE J/RANGE 03/BED 142U           11-12-1998 1939 11-13-1998 0740
  TAL   J03-142L   HOUSE J/RANGE 03/BED 142L           11-12-1998 1936 11-12-1998 1939
  TAL   J09-001L   HOUSE J/RANGE 09/BED 001L           11-12-1998 1741 11-12-1998 1936
  OKL   3C         MALE HOLDOVER GENERAL POP.          11-03-1998 1500 11-12-1998 0730


  G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000196

```
BMAD8  531.01  *            INMATE HISTORY         *      02-23-2011
PAGE 001         *            WRK DETAIL            *      08:09:18

REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
CATEGORY: WRK         FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
MIA    YARD AM     MORNING YARD DETAIL          12-08-2010 1859 12-08-2010 1901
MIA    YARD AM     MORNING YARD DETAIL          11-28-2010 2105 11-28-2010 2108
MIA    YARD AM     MORNING YARD DETAIL          09-03-2010 0812 11-23-2010 2157
MIA    UNASSG      UNASSIGNED WORK DETAIL       08-23-2010 1628 09-03-2010 0812
MIA    SHU UNASSG  SHU PLCMNT UNASSG WRK DET    05-29-2010 2049 08-23-2010 1628
MIA    YARD EVEN   EVENING YARD DETAIL          01-27-2010 0800 05-29-2010 2049
MIA    YARD AM     MORNING YARD DETAIL          12-10-2009 1028 01-27-2010 0800
MIA    UNASSG      UNASSIGNED WORK DETAIL       09-15-2009 2309 12-10-2009 1028
MIA    SHU UNASSG  SHU PLCMNT UNASSG WRK DET    08-25-2009 2041 09-15-2009 2309
MIA    SHU UNASSG  SHU PLCMNT UNASSG WRK DET    08-10-2009 1350 08-22-2009 2213
MIA    ORD E       UNIT E ORDERLY               05-21-2009 0001 08-10-2009 1350
MIA    YARD PM     EVENING YARD DETAIL          04-28-2009 0755 05-21-2009 0001
MIA    AC          AIR CONDITIONING CREW        04-21-2009 0957 04-28-2009 0755
MIA    MAINT II    MAINTENANCE II               01-09-2009 0001 04-21-2009 0957
MIA    YARD AM     MORNING YARD DETAIL          05-23-2008 0001 01-09-2009 0001
MIA    UNASSG      UNASSIGNED WORK DETAIL       05-07-2008 1452 05-23-2008 0001
MIA    A/O         ADMISSION AND ORIENTATION    04-16-2008 1424 05-07-2008 1452
MIM    G WEST UNA  G WEST UNASSG WRK DETAIL     04-16-2008 1157 04-16-2008 1208
MIM    R/D UNASSG  R/D UNASSG                   04-15-2008 1801 04-16-2008 1157
OKL    UNASSG      UNASSIGNED HOLDOVER          04-08-2008 1530 04-15-2008 1000
BML    REC W/E     S-S 730-2030                 03-26-2008 2010 04-08-2008 0608
BML    REC W/E     S-S 730-2030                 03-18-2008 1904 03-26-2008 0135
BML    REC W/E     S-S 730-2030                 02-27-2008 1938 03-18-2008 0105
BML    REC W/E     S-S 730-2030                 02-19-2008 1903 02-27-2008 0138
BML    REC W/E     S-S 730-2030                 12-17-2007 0456 02-19-2008 0202
BML    REC W/E     SAT & SUN 0730-2030          11-13-2007 1822 12-17-2007 0140
BML    REC W/E     SAT & SUN 0730-2030          10-24-2007 2017 11-13-2007 0143
BML    REC W/E     SAT & SUN 0730-2030          09-11-2007 1850 10-24-2007 0101
BML    REC W/E     SAT & SUN 0730-2030          08-14-2007 1745 09-11-2007 0117
BML    REC W/E     SAT & SUN 0730-2030          05-15-2007 1758 08-14-2007 0123
BML    REC W/E     SAT & SUN 0730-2030          04-25-2007 1900 05-15-2007 0137
BML    REC W/E     SAT & SUN 0730-2030          04-23-2007 1419 04-25-2007 0134
BML    UNASSG SHU  UNASSIGNED SHU               04-22-2007 0125 04-23-2007 1419
BML    REC W/E     SAT & SUN 0730-2030          02-01-2007 0001 04-22-2007 0125
BML    ORD UNT TB  UNIT TB ORDERLY              01-23-2007 1850 02-01-2007 0001
BML    ORD UNT TB  UNIT TB ORDERLY              01-19-2007 1254 01-23-2007 0052
BML    MED UNASSG  MEDICALLY UNASSIGNED         10-25-2006 2042 01-19-2007 1254
BML    MED UNASSG  MEDICALLY UNASSIGNED         10-10-2006 2052 10-25-2006 0127
BML    MED UNASSG  MEDICALLY UNASSIGNED         07-11-2006 1831 10-10-2006 0113
BML    MED UNASSG  MEDICALLY UNASSIGNED         05-11-2006 1230 07-11-2006 0056
BML    UNASSG      UNASSIGNED                   05-11-2006 1724 06-28-2006 1424

G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000197

```
BMAD8  531.01 *             INMATE HISTORY        *      02-23-2011
PAGE 002          *            WRK DETAIL          *      08:09:18

   REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
   CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
BML    UNASSG     UNASSIGNED                      04-26-2006 1846 05-11-2006 0125
BML    UNASSG     UNASSIGNED                      04-04-2006 2114 04-26-2006 0147
BML    UNASSG     UNASSIGNED                      03-30-2006 2023 04-04-2006 0057
BML    UNASSG     UNASSIGNED                      03-29-2006 1653 03-30-2006 0124
BML    ORD UNT TB UNIT TB ORDERLY                 03-15-2006 2001 03-29-2006 1653
BML    ORD UNT TB UNIT TB ORDERLY                 01-25-2006 1759 03-08-2006 0101
BML    ORD UNT TB UNIT TB ORDERLY                 12-15-2005 1914 01-25-2006 0152
BML    ORD UNT TB UNIT TB ORDERLY                 12-01-2005 0001 12-13-2005 0104
BML    CONVALESC  CONVALESCENT                    09-08-2005 0934 12-01-2005 0001
BML    ORD UNT TB UNIT TB ORDERLY                 09-08-2005 0001 09-08-2005 0934
BML    CONVALESC  CONVALESCENT                    06-28-2005 1810 09-08-2005 0001
BML    CONVALESC  CONVALESCENT                    06-07-2005 1458 06-28-2005 0143
BML    ORD UNT TB UNIT TB ORDERLY                 06-02-2005 0001 06-07-2005 1458
BML    CONVALESC  CONVALESCENT                    03-22-2005 1908 06-02-2005 0001
BML    CONVALESC  CONVALESCENT                    03-01-2005 0852 03-22-2005 0134
BML    ORD UNT TB UNIT TB ORDERLY                 12-07-2004 1756 03-01-2005 0852
BML    ORD UNT TB UNIT TB ORDERLY                 12-01-2004 0001 12-07-2004 0130
BML    CONVALESC  CONVALESCENT                    09-22-2004 1757 12-01-2004 0001
BML    CONVALESC  CONVALESCENT                    09-14-2004 1955 09-22-2004 0129
BML    CONVALESC  CONVALESCENT                    08-31-2004 1058 09-14-2004 0130
BML    ORD UNT TB UNIT TB ORDERLY                 08-24-2004 2007 08-31-2004 1058
BML    ORD UNT TB UNIT TB ORDERLY                 07-13-2004 1950 08-24-2004 0155
BML    ORD UNT TB UNIT TB ORDERLY                 05-18-2004 2027 07-13-2004 0309
BML    ORD UNT TB UNIT TB ORDERLY                 04-08-2004 1356 05-18-2004 0623
BML    ORD UNT TB UNIT TB ORDERLY                 01-06-2004 0001 04-08-2004 0656
BML    CONVALESC  CONVALESCENT                    12-09-2003 1748 01-06-2004 0001
BML    CONVALESC  CONVALESCENT                    12-05-2003 1322 12-09-2003 0706
BML    ORD UNT TB UNIT TB ORDERLY                 12-05-2003 0001 12-05-2003 1322
BML    CONVALESC  CONVALESCENT                    11-25-2003 2052 12-05-2003 0001
BML    CONVALESC  CONVALESCENT                    11-04-2003 1349 11-25-2003 0655
BML    ORD UNT TB UNIT TB ORDERLY                 11-01-2003 0001 11-04-2003 1349
BML    CONVALESC  CONVALESCENT                    10-17-2003 1120 11-01-2003 0001
BML    ORD UNT TB UNIT TB ORDERLY                 10-10-2003 0001 10-17-2003 1120
BML    CONVALESC  CONVALESCENT                    09-24-2003 0955 10-10-2003 0001
BML    ORD UNT TB UNIT TB ORDERLY                 08-06-2003 0001 09-24-2003 0955
BML    YARD AM    CCS YARD AM DETAIL              07-10-2003 0001 08-06-2003 0001
BML    CONVALESC  CONVALESCENT                    06-09-2003 1337 07-10-2003 0001
BML    YARD AM    CCS YARD AM DETAIL              06-07-2003 0001 06-09-2003 1337
BML    CONVALESC  CONVALESCENT                    05-19-2003 1738 06-07-2003 0001
BML    CONVALESC  CONVALESCENT                    05-09-2003 1812 05-19-2003 0710
BML    CONVALESC  CONVALESCENT                    05-06-2003 1330 05-09-2003 1146

G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000198

```
BMAD8  531.01 *            INMATE HISTORY          *    02-23-2011
PAGE 003        *              WRK DETAIL          *    08:09:18

REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
BML    YARD AM     CCS YARD AM DETAIL             04-28-2003 0001 05-06-2003 1330
BML    EDUC        EDUCATION                      04-09-2003 0002 04-28-2003 0001
BML    CONVALESC   CONVALESCENT                   04-07-2003 1731 04-09-2003 0002
BML    CONVALESC   CONVALESCENT                   01-27-2003 1823 04-07-2003 0700
BML    CONVALESC   CONVALESCENT                   12-20-2002 0002 01-27-2003 0730
BML    EDUC        EDUCATION                      12-12-2002 1800 12-20-2002 0002
BML    LAND IN     LANDSCAPE - INSIDE DETAIL      12-05-2002 1800 12-12-2002 1800
BML    A&O         ADMISSION & ORIENTATION        12-02-2002 1123 12-05-2002 1800
BML    PRE-A&O     PRE-ADMISSION & ORIENTATION    11-20-2002 1238 12-02-2002 1123
BMM    YARD PM 2   YARD ORDERLY (5-8:30PM)        11-07-2002 1759 11-20-2002 1220
BMM    YARD PM 2   YARD ORDERLY (5-8:30PM)        08-08-2002 0001 11-07-2002 0903
BMM    UNASSG      UNASSG                         08-01-2002 2050 08-08-2002 0001
BMM    AD UNASSG   AD SHU UNASSG                  07-09-2002 1420 08-01-2002 2050
BMM    AD UNASSG   AD SHU UNASSG                  06-19-2002 1941 06-26-2002 0319
BMM    YARD PM 2   YARD ORDERLY (5-8:30PM)        06-14-2002 0001 06-19-2002 1941
BMM    UNASSG      UNASSG                         05-29-2002 1757 06-14-2002 0001
BMM    AD UNASSG   AD SHU UNASSG                  05-27-2002 0456 05-29-2002 1757
BMM    YARD PM 2   YARD ORDERLY (5-8:30PM)        05-24-2002 2258 05-27-2002 0456
BMM    YARD IN PM  YARD IN PM                     05-24-2002 0730 05-24-2002 2258
BMM    YARD IN AM  YARD ORDERLY                   05-23-2002 0730 05-24-2002 0730
BMM    LIBRARY     LAW LIBRARY CLERK              04-22-2002 1214 05-23-2002 0730
BMM    LIBRARY     LAW LIBRARY CLERK              12-06-2001 0001 04-22-2002 0645
BMM    IDLE 3      IDLE 3                         12-04-2001 1420 12-06-2001 0001
BMM    LIBRARY     LAW LIBRARY CLERK              10-29-2001 1234 12-04-2001 1420
BMM    LIBRARY     LAW LIBRARY CLERK              09-27-2001 0001 10-29-2001 0822
BMM    LEISURE     LEISURE LIBRARY CLERK          07-26-2001 0001 09-27-2001 0001
BMM    YARD IN AM  YARD ORDERLY                   02-28-2001 0001 07-26-2001 0001
BMM    IDLE 3      IDLE 3                         02-26-2001 1306 02-28-2001 0001
BMM    YARD IN AM  YARD ORDERLY                   11-10-2000 0001 02-26-2001 1306
BMM    UNASSG      UNASSG                         10-23-2000 1827 11-10-2000 0001
BMM    AD UNASSG   AD SHU UNASSG                  10-18-2000 2001 10-23-2000 1827
BMM    DS UNASSG   DS SHU UNASSG                  09-10-2000 1211 10-18-2000 2001
BMM    AD UNASSG   AD SHU UNASSG                  08-25-2000 0838 09-10-2000 1211
BMM    YARD IN AM  YARD ORDERLY                   10-26-1999 1800 08-25-2000 0838
BMM    UNASSG      UNASSG                         09-17-1999 1205 10-26-1999 1800
BMM    A&O         ADMISSION & ORIENTATION        09-14-1999 1456 09-17-1999 1205
OKL    UNASSG      UNASSIGNED HOLDOVER            08-30-1999 1730 09-14-1999 0450
ATL    UNASSG      UNASSIGNED WORK DETAIL         08-26-1999 1204 08-30-1999 1309
TAL    JAIL        WORK ASSG (A-PRE/A-HLD)        08-25-1999 1733 08-26-1999 0811
TAL    JAIL        WORK ASSG (A-PRE/A-HLD)        11-12-1998 1744 11-25-1998 0618
TAL    JAIL        WORK ASSG (A-PRE/A-HLD)        11-12-1998 1741 11-12-1998 1743

G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000199

```
  BMAD8  531.01 *              INMATE HISTORY             *      02-23-2011
PAGE 004 OF 004 *               WRK DETAIL               *      08:09:18

  REG NO..: 83154-079 NAME....: GONZALEZ, FELIX SALVADOR
  CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT DESCRIPTION                  START DATE/TIME STOP  DATE/TIME
OKL    UNASSG    UNASSIGNED HOLDOVER           11-03-1998 1500 11-12-1998 0730
```

```
  G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000200

Date:    02/25/2011
Time:    09:02 AM

Federal Bureau of Prisons
TRUVIEW
Inmate Center Report
Sensitive But Unclassified

| Name | Relationship | Address | | |
|---|---|---|---|---|
| DENNES-PEDRAZA, JUANA | NIECE | Rancho Verde | TX | 78575 |
| FLORES, VALERIE | NIECE | Rancho Verde | TX | 78575 |
| GONZALEZ, CELINA | ADULT DAUGHTER | houston | TX | 77099 |
| GONZALEZ, JANICE | ADULT DAUGHTER | HOUSTON | TX | 77099 |
| GONZALEZ, NELLY | WIFE | HOUSTON | TX | 77099 |
| GONZALEZ-HAPP, NELLIE | ADULT DAUGHTER | HOUSTON | TX | 77036 |
| GONZALEZ-LOPEZ, OFELIA | MOTHER | BROWNSVILLE | TX | 78520 |
| GREIWE, LETICIA | SISTER | HOUSTON | TX | 77071 |
| HAPP, JOHN HENRY | IN-LAW FATHER | HOUSTON | TX | 77036 |
| HERRERA, OFELIA | SISTER | SUNRISE | FL | 33323 |
| JOHNSON, DEBORAH | FRIEND | HOUSTON | TX | 77071 |
| SALAS, SONIA ALMA | SISTER | HOUSTON | TX | 77071 |
| SOLORZANO, LINA | GRANDDAUGHTER | KATY | TX | 77449 |
| SOLORZANO, MARISSA | ADULT DAUGHTER | HOUSTON | TX | 77099 |
| SOLORZANO, PAUL | IN-LAW SON | SUNRISE | FL | 33323 |
| SOLORZANO, PAUL MITCHEL | GRANDSON | SUNRISE | FL | 33323 |

User ID:   tf31283

HCDA000201

Date: 02/18/2011             Federal Bureau of Prisons            Location: DC
Time: 08:44 AM

**Federal Bureau of Prisons**
**TRUFONE**
**ITS2 Telephone Account Statement**
**Sensitive But Unclassified**

| | | | | |
|---|---|---|---|---|
| **Start Date:** | 7/1/2001 12:00 AM | **Register #:** | 83154079 | |
| **End Date:** | 10/31/2002 11:59 PM | **Include Zero Cost Transactions:** | Yes | |
| **Location:** | All | | | |

| Register Number: 83154079 | | Inmate Name: GONZALEZ, FELIX | | | | | |
|---|---|---|---|---|---|---|---|
| **Date/Time** | **Transaction Type** | **Dialed Digits** | **Minutes** | **Amount** | **Balance** | **Facility Code** | |
| 10/23/2002 8:05:54 PM | Direct | (281)879-1849 | 6 | 1.02 | 12.37 | BMA | |
| 10/22/2002 1:02:36 PM | Direct | (281)879-1849 | 9 | 1.53 | 13.39 | BMA | |
| 10/20/2002 10:48:38 AM | Direct | (281)879-1849 | 15 | 2.55 | 14.92 | BMA | |
| 10/18/2002 9:36:45 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 17.47 | BMA | |
| 10/18/2002 9:20:35 PM | Direct | (281)879-1849 | 15 | 2.55 | 12.47 | BMA | |
| 10/18/2002 4:32:41 PM | Direct | (281)879-1849 | 15 | 2.55 | 15.02 | BMA | |
| 10/18/2002 10:49:08 AM | Direct | (713)953-1776 | 15 | 2.55 | 17.57 | BMA | |
| 10/17/2002 4:38:02 PM | Direct | (011)528183763015 | 10 | 5.00 | 20.12 | BMA | |
| 10/17/2002 4:32:52 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 25.00 | 25.12 | BMA | |
| 10/17/2002 1:32:17 PM | Direct | (281)879-1849 | 6 | 1.02 | 0.12 | BMA | |
| 10/15/2002 9:02:44 PM | Direct | (281)879-1849 | 14 | 2.38 | 1.14 | BMA | |
| 10/13/2002 11:58:38 AM | Direct | (281)879-1849 | 2 | 0.34 | 3.52 | BMA | |
| 10/12/2002 9:26:57 AM | Direct | (281)879-1849 | 5 | 0.85 | 3.86 | BMA | |
| 10/11/2002 11:20:10 AM | Direct | (011)528183763015 | 10 | 5.00 | 4.71 | BMA | |
| 10/11/2002 9:43:20 AM | Direct | (281)879-1849 | 15 | 2.55 | 9.71 | BMA | |
| 10/10/2002 9:37:21 PM | Direct | (954)358-6090 | 15 | 2.55 | 12.26 | BMA | |
| 10/10/2002 9:22:07 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 5.00 | 14.81 | BMA | |
| 10/10/2002 3:53:44 PM | Direct | (281)879-1849 | 8 | 1.36 | 9.81 | BMA | |
| 10/10/2002 10:54:00 AM | Direct | (281)879-1849 | 15 | 2.55 | 11.17 | BMA | |
| 10/9/2002 9:26:52 AM | Direct | (281)879-1849 | 7 | 1.19 | 13.72 | BMA | |
| 10/8/2002 9:25:00 PM | Direct | (954)358-6090 | 15 | 2.55 | 14.91 | BMA | |
| 10/8/2002 3:26:05 PM | Direct | (281)879-1849 | 15 | 2.55 | 17.46 | BMA | |
| 10/7/2002 9:14:59 AM | Direct | (713)953-1776 | 7 | 1.19 | 20.01 | BMA | |
| 10/6/2002 9:49:23 PM | Direct | (954)358-6090 | 9 | 1.53 | 21.20 | BMA | |
| 10/6/2002 10:55:01 AM | Direct | (011)528183763015 | 13 | 6.50 | 22.73 | BMA | |
| 10/5/2002 9:20:51 PM | Direct | (954)358-6090 | 5 | 0.85 | 29.23 | BMA | |
| 10/4/2002 5:03:45 PM | Direct | (713)953-1776 | 15 | 2.55 | 30.08 | BMA | |
| 10/3/2002 8:47:32 PM | Direct | (954)358-6090 | 7 | 1.19 | 32.63 | BMA | |
| 10/3/2002 5:24:31 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 21.00 | 33.82 | BMA | |
| 10/2/2002 1:37:06 PM | Direct | (011)528183763015 | 13 | 6.50 | 12.82 | BMA | |
| 10/1/2002 4:55:03 PM | Direct | (713)953-1776 | 15 | 2.55 | 19.32 | BMA | |
| 10/1/2002 11:06:45 AM | Direct | (011)528183522309 | 4 | 2.00 | 21.87 | BMA | |
| 9/12/2002 5:05:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 23.87 | BMA | |

User ID: tf00481          CONSOLIDATED REPORT          Page 1 of 9

HCDA000202

Date:    02/18/2011
Time:    08:44 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

Location: DC

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 9/12/2002 11:24:01 AM | Direct | (281)879-1849 | 5 | 0.85 | 3.87 | BMA |
| 9/11/2002 9:01:10 PM | Direct | (281)879-1849 | 1 | 0.17 | 4.72 | BMA |
| 9/11/2002 8:04:41 PM | Direct | (281)879-1849 | 4 | 0.68 | 4.89 | BMA |
| 9/11/2002 5:17:37 PM | Direct | (281)879-1849 | 11 | 1.87 | 5.57 | BMA |
| 9/11/2002 4:43:26 PM | Direct | (713)951-9555 | 1 | 0.17 | 7.44 | BMA |
| 9/11/2002 3:04:10 PM | Direct | (713)951-9555 | 11 | 1.87 | 7.61 | BMA |
| 9/11/2002 1:30:05 PM | Direct | (713)951-9555 | 1 | 0.17 | 9.48 | BMA |
| 9/10/2002 9:14:43 PM | Direct | (281)879-1849 | 10 | 1.70 | 9.65 | BMA |
| 9/10/2002 3:42:21 PM | Direct | (281)879-1849 | 15 | 2.55 | 11.35 | BMA |
| 9/10/2002 11:14:56 AM | Direct | (011)528183522309 | 5 | 2.50 | 13.90 | BMA |
| 9/9/2002 10:59:36 AM | Direct | (281)879-1849 | 2 | 0.34 | 16.40 | BMA |
| 9/9/2002 9:29:47 AM | Direct | (281)879-1849 | 5 | 0.85 | 16.74 | BMA |
| 9/8/2002 1:17:47 PM | Direct | (281)879-1849 | 15 | 2.55 | 17.59 | BMA |
| 9/6/2002 6:47:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 20.14 | BMA |
| 9/6/2002 6:43:34 PM | Direct | (281)879-1849 | 3 | 0.51 | 0.14 | BMA |
| 9/6/2002 3:50:49 PM | Direct | (281)879-1849 | 10 | 1.70 | 0.65 | BMA |
| 9/6/2002 2:31:00 PM | Direct | (281)879-1849 | 15 | 2.55 | 2.35 | BMA |
| 9/6/2002 9:14:02 AM | Direct | (281)879-1849 | 15 | 2.55 | 4.90 | BMA |
| 9/6/2002 8:19:41 AM | Direct | (281)879-1849 | 15 | 2.55 | 7.45 | BMA |
| 9/5/2002 9:47:00 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.00 | BMA |
| 9/5/2002 9:43:31 PM | Direct | (281)879-1849 | 2 | 0.34 | 0.00 | BMA |
| 9/5/2002 7:20:51 PM | Direct | (281)879-1849 | 15 | 2.55 | 0.34 | BMA |
| 9/5/2002 10:51:24 AM | Direct | (850)434-6648 | 6 | 1.02 | 2.89 | BMA |
| 9/5/2002 9:54:51 AM | Direct | (011)528183763015 | 9 | 4.50 | 3.91 | BMA |
| 9/4/2002 8:17:53 PM | Direct | (281)879-1849 | 15 | 2.55 | 8.41 | BMA |
| 9/4/2002 6:42:49 PM | Direct | (281)879-1849 | 15 | 2.55 | 10.96 | BMA |
| 9/4/2002 5:02:17 PM | Direct | (011)528183763015 | 13 | 6.50 | 13.51 | BMA |
| 9/4/2002 5:00:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 20.01 | BMA |
| 9/4/2002 3:34:07 PM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 9/3/2002 9:07:42 PM | Direct | (011)528183763015 | 11 | 5.50 | 0.01 | BMA |
| 9/3/2002 5:11:01 PM | Direct | (281)879-1849 | 9 | 1.53 | 5.51 | BMA |
| 9/2/2002 12:44:09 PM | Direct | (281)879-1849 | 15 | 2.55 | 7.04 | BMA |
| 9/1/2002 3:25:57 PM | Direct | (281)879-1849 | 15 | 2.55 | 9.59 | BMA |
| 9/1/2002 1:32:02 PM | Direct | (011)528183763015 | 15 | 7.50 | 12.14 | BMA |
| 9/1/2002 8:43:45 AM | Direct | (281)879-1849 | 15 | 2.55 | 19.64 | BMA |
| 8/21/2002 11:08:30 AM | Direct | (281)879-1849 | 14 | 2.38 | 22.19 | BMA |
| 8/21/2002 9:50:21 AM | Direct | (713)953-1776 | 15 | 2.55 | 24.57 | BMA |
| 8/20/2002 4:33:49 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 27.00 | 27.12 | BMA |
| 8/20/2002 4:23:24 PM | Direct | (713)953-1776 | 9 | 1.53 | 0.12 | BMA |
| 8/20/2002 3:26:37 PM | Direct | (281)879-1849 | 14 | 2.38 | 1.65 | BMA |
| 8/20/2002 10:48:03 AM | Direct | (011)528183763015 | 6 | 3.00 | 4.03 | BMA |

User ID:   tf00481                              CONSOLIDATED REPORT                              Page 2 of 9

HCDA000203

Date:    02/18/2011                    Federal Bureau of Prisons              Location: DC
Time:    08:44 AM                              TRUFONE
                                   ITS2 Telephone Account Statement
                                      Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 8/19/2002 6:14:03 PM | Direct | (281)879-1849 | 11 | 1.87 | 7.03 | BMA |
| 8/19/2002 5:22:01 PM | Direct | (011)528183763015 | 15 | 7.50 | 8.90 | BMA |
| 8/19/2002 7:45:16 AM | Direct | (713)953-1776 | 1 | 0.17 | 16.40 | BMA |
| 8/17/2002 6:29:40 PM | Direct | (954)358-6090 | 5 | 0.85 | 16.57 | BMA |
| 8/16/2002 8:23:49 PM | Direct | (713)953-1776 | 11 | 1.87 | 17.42 | BMA |
| 8/15/2002 12:35:55 PM | Direct | (713)953-1776 | 15 | 2.55 | 19.29 | BMA |
| 8/15/2002 11:58:44 AM | Direct | (713)953-1776 | 1 | 0.17 | 21.84 | BMA |
| 8/13/2002 8:49:17 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 22.00 | 22.01 | BMA |
| 8/13/2002 8:41:04 PM | Direct | (713)953-1776 | 7 | 1.19 | 0.01 | BMA |
| 8/12/2002 10:46:47 PM | Direct | (713)953-1776 | 15 | 2.55 | 1.20 | BMA |
| 8/11/2002 3:30:18 PM | Direct | (713)953-1776 | 15 | 2.55 | 3.75 | BMA |
| 8/10/2002 10:53:28 PM | Direct | (713)953-1776 | 15 | 2.55 | 6.30 | BMA |
| 8/10/2002 4:52:51 PM | Direct | (954)358-6090 | 3 | 0.51 | 8.85 | BMA |
| 8/10/2002 11:58:50 AM | Direct | (713)953-1776 | 2 | 0.34 | 9.36 | BMA |
| 8/10/2002 10:36:02 AM | Direct | (713)953-1776 | 12 | 2.04 | 9.70 | BMA |
| 8/9/2002 11:19:53 PM | Direct | (713)953-1776 | 9 | 1.53 | 11.74 | BMA |
| 8/9/2002 9:15:31 PM | Direct | (713)953-1776 | 12 | 2.04 | 13.27 | BMA |
| 8/8/2002 10:52:18 PM | Direct | (713)953-1776 | 10 | 1.70 | 15.31 | BMA |
| 8/8/2002 9:19:43 PM | Direct | (954)358-6090 | 15 | 2.55 | 17.01 | BMA |
| 8/7/2002 9:04:56 PM | Direct | (713)953-1776 | 6 | 1.02 | 19.56 | BMA |
| 8/5/2002 9:25:23 PM | Direct | (713)953-1776 | 7 | 1.19 | 20.58 | BMA |
| 8/4/2002 9:01:55 AM | Direct | (713)953-1776 | 2 | 0.34 | 21.77 | BMA |
| 8/2/2002 10:55:19 PM | Direct | (713)953-1776 | 2 | 0.34 | 22.11 | BMA |
| 8/2/2002 4:41:57 PM | Direct | (713)953-1776 | 15 | 2.55 | 22.45 | BMA |
| 8/2/2002 3:41:23 PM | Direct | (713)953-1776 | 15 | 2.55 | 25.00 | BMA |
| 8/2/2002 11:02:29 AM | Direct | (713)953-1776 | 7 | 1.19 | 27.55 | BMA |
| 8/1/2002 6:52:29 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 13.00 | 15.74 | BMA |
| 8/1/2002 6:37:58 PM | Direct | (713)953-1776 | 14 | 2.38 | 15.74 | BMA |
| 7/24/2002 7:43:20 PM | Direct | (713)953-1776 | 14 | 2.38 | 18.12 | BMA |
| 7/24/2002 6:31:24 PM | Direct | (713)953-1776 | 15 | 2.55 | 20.50 | BMA |
| 7/13/2002 7:08:32 PM | Direct | (713)953-1776 | 15 | 2.55 | 23.05 | BMA |
| 7/9/2002 6:32:43 PM | Direct | (713)953-1776 | 15 | 2.55 | 25.60 | BMA |
| 6/22/2002 5:44:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 28.00 | 28.15 | BMA |
| 6/17/2002 9:17:58 PM | Collect | (713)953-1776 | 12 | 0.00 | 0.00 | BMA |
| 6/17/2002 10:51:03 AM | Collect | (713)523-3030 | 1 | 0.00 | 0.00 | BMA |
| 6/16/2002 3:26:22 PM | Collect | (713)953-1776 | 9 | 0.00 | 0.00 | BMA |
| 6/16/2002 1:51:52 PM | Direct | (713)952-0631 | 14 | 2.38 | 0.15 | BMA |
| 6/15/2002 10:34:17 AM | Direct | (954)358-6090 | 4 | 0.68 | 2.53 | BMA |
| 6/15/2002 9:45:42 AM | Direct | (713)953-1776 | 15 | 2.55 | 3.21 | BMA |
| 6/14/2002 5:35:50 PM | Direct | (713)530-6631 | 3 | 0.51 | 5.76 | BMA |
| 6/14/2002 2:24:39 PM | Direct | (713)952-0631 | 7 | 1.19 | 6.27 | BMA |

User ID:  tf00481                      CONSOLIDATED REPORT                    Page 3 of 9

HCDA000204

Date:    02/18/2011
Time:    08:44 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 6/13/2002 2:44:07 PM | Direct | (954)358-6090 | 14 | 2.38 | 7.46 | BMA |
| 6/13/2002 9:47:00 AM | Direct | (954)358-6090 | 4 | 0.68 | 9.84 | BMA |
| 6/12/2002 10:04:45 PM | Direct | (713)530-6631 | 7 | 1.19 | 10.52 | BMA |
| 6/11/2002 4:35:13 PM | Direct | (954)358-6090 | 15 | 2.55 | 11.71 | BMA |
| 6/11/2002 12:51:55 PM | Direct | (954)358-6090 | 2 | 0.34 | 14.26 | BMA |
| 6/11/2002 11:07:16 AM | Direct | (713)952-0631 | 1 | 0.17 | 14.60 | BMA |
| 6/10/2002 9:08:52 PM | Direct | (954)358-6090 | 15 | 2.55 | 14.77 | BMA |
| 6/10/2002 4:40:40 PM | Direct | (713)952-0631 | 2 | 0.34 | 17.32 | BMA |
| 6/10/2002 4:31:28 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 15.00 | 17.66 | BMA |
| 6/8/2002 3:16:25 PM | Direct | (954)358-6090 | 9 | 1.53 | 2.66 | BMA |
| 6/7/2002 5:20:03 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 6/7/2002 4:53:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 4.19 | BMA |
| 6/6/2002 9:15:41 PM | Direct | (954)358-6090 | 3 | 0.51 | 3.19 | BMA |
| 6/5/2002 4:48:00 PM | Direct | (713)953-1776 | 15 | 2.55 | 3.70 | BMA |
| 6/5/2002 9:19:28 AM | Direct | (281)242-6006 | 15 | 2.55 | 6.25 | BMA |
| 6/5/2002 8:04:47 AM | Direct | (713)953-1776 | 7 | 1.19 | 8.80 | BMA |
| 6/4/2002 5:37:21 PM | Direct | (954)358-6090 | 15 | 2.55 | 9.99 | BMA |
| 6/4/2002 4:44:59 PM | Direct | (713)952-0631 | 15 | 2.55 | 12.54 | BMA |
| 6/4/2002 4:34:56 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 15.00 | 15.09 | BMA |
| 6/3/2002 4:30:28 PM | Collect | (281)242-6006 | 15 | 0.00 | 0.00 | BMA |
| 6/2/2002 6:05:21 PM | Direct | (954)358-6090 | 14 | 2.38 | 0.09 | BMA |
| 6/2/2002 2:47:30 PM | Collect | (713)953-1776 | 4 | 0.00 | 0.00 | BMA |
| 6/1/2002 9:04:43 PM | Direct | (713)953-1776 | 9 | 1.53 | 2.47 | BMA |
| 6/1/2002 7:36:03 PM | Collect | (281)242-6006 | 15 | 0.00 | 4.00 | BMA |
| 6/1/2002 12:44:27 PM | Direct | (713)530-6631 | 9 | 1.53 | 4.00 | BMA |
| 6/1/2002 10:56:55 AM | Direct | (954)358-6090 | 15 | 2.55 | 5.53 | BMA |
| 5/15/2002 9:09:17 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 3.00 | 8.08 | BMA |
| 5/15/2002 1:19:48 PM | Direct | (713)952-0631 | 14 | 2.38 | 5.08 | BMA |
| 5/14/2002 7:02:16 PM | Direct | (954)358-6090 | 15 | 2.55 | 7.46 | BMA |
| 5/14/2002 4:45:34 PM | Direct | (954)358-6090 | 2 | 0.34 | 10.01 | BMA |
| 5/14/2002 4:44:11 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 10.35 | BMA |
| 5/12/2002 10:35:19 AM | Collect | (281)242-6006 | 4 | 0.00 | 0.00 | BMA |
| 5/10/2002 4:55:43 PM | Direct | (954)358-6090 | 15 | 2.55 | 0.35 | BMA |
| 5/10/2002 10:46:46 AM | Direct | (011)5283763015 | 15 | 7.50 | 2.90 | BMA |
| 5/9/2002 10:47:12 PM | Collect | (713)953-1776 | 15 | 0.00 | 0.00 | BMA |
| 5/9/2002 8:44:00 PM | Direct | (954)358-6090 | 6 | 1.02 | 10.40 | BMA |
| 5/9/2002 5:35:37 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 11.42 | BMA |
| 5/9/2002 9:14:22 AM | Collect | (713)523-3030 | 5 | 0.00 | 0.00 | BMA |
| 5/8/2002 8:19:42 PM | Collect | (281)242-6006 | 15 | 0.00 | 0.00 | BMA |
| 5/8/2002 1:53:09 PM | Direct | (850)434-6648 | 5 | 0.85 | 10.42 | BMA |
| 5/7/2002 9:21:33 PM | Direct | (713)952-0631 | 3 | 0.51 | 11.27 | BMA |

HCDA000205

Date:   02/18/2011
Time:   08:44 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|-----------|------------------|---------------|---------|--------|---------|---------------|
| 5/7/2002 6:38:28 PM | Direct | (954)358-6090 | 11 | 1.87 | 11.78 | BMA |
| 5/7/2002 3:48:50 PM | Direct | (713)952-0631 | 8 | 1.36 | 13.65 | BMA |
| 5/6/2002 2:47:29 PM | Direct | (713)777-8124 | 14 | 2.38 | 15.01 | BMA |
| 5/5/2002 8:58:46 PM | Direct | (954)358-6090 | 8 | 1.36 | 17.39 | BMA |
| 5/5/2002 4:40:24 PM | Direct | (713)952-0631 | 15 | 2.55 | 18.75 | BMA |
| 5/5/2002 3:16:37 PM | Direct | (713)952-0631 | 15 | 2.55 | 21.30 | BMA |
| 5/4/2002 6:42:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 23.85 | BMA |
| 5/4/2002 6:37:49 PM | Direct | (713)952-0631 | 3 | 0.51 | 13.85 | BMA |
| 5/4/2002 4:48:25 PM | Direct | (954)358-6090 | 15 | 2.55 | 14.36 | BMA |
| 5/4/2002 1:35:52 PM | Direct | (011)5283763015 | 15 | 7.50 | 16.91 | BMA |
| 5/3/2002 9:16:17 PM | Collect | (281)242-6006 | 14 | 0.00 | 0.00 | BMA |
| 5/3/2002 4:30:40 PM | Collect | (713)523-3030 | 4 | 0.00 | 0.00 | BMA |
| 5/2/2002 4:48:07 PM | Direct | (954)358-6090 | 15 | 2.55 | 24.41 | BMA |
| 5/2/2002 4:46:31 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 26.96 | BMA |
| 5/2/2002 12:58:05 PM | Direct | (713)952-0631 | 15 | 2.55 | 16.96 | BMA |
| 5/2/2002 9:55:24 AM | Direct | (713)523-3030 | 4 | 0.68 | 19.51 | BMA |
| 5/1/2002 11:21:08 PM | Direct | (713)953-1776 | 2 | 0.34 | 20.19 | BMA |
| 5/1/2002 7:48:23 PM | Direct | (713)952-0631 | 2 | 0.34 | 20.53 | BMA |
| 5/1/2002 4:50:45 PM | Direct | (954)358-6090 | 15 | 2.55 | 20.87 | BMA |
| 5/1/2002 1:01:49 PM | Direct | (011)5283763015 | 11 | 5.50 | 23.42 | BMA |
| 4/30/2002 5:17:10 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 17.00 | 28.92 | BMA |
| 4/19/2002 6:41:43 PM | Direct | (713)952-0631 | 1 | 0.17 | 11.92 | BMA |
| 4/19/2002 4:34:21 PM | Direct | (713)952-0631 | 2 | 0.34 | 12.09 | BMA |
| 4/18/2002 3:38:15 PM | Direct | (713)952-0631 | 1 | 0.17 | 12.43 | BMA |
| 4/17/2002 6:45:49 PM | Direct | (713)952-0631 | 1 | 0.17 | 12.60 | BMA |
| 4/16/2002 8:31:59 PM | Direct | (954)358-6090 | 3 | 0.51 | 12.77 | BMA |
| 4/16/2002 7:31:17 PM | Direct | (713)952-0631 | 15 | 2.55 | 13.28 | BMA |
| 4/16/2002 6:27:08 PM | Direct | (713)952-0631 | 3 | 0.51 | 15.83 | BMA |
| 4/16/2002 5:54:50 PM | Direct | (713)952-0631 | 1 | 0.17 | 16.34 | BMA |
| 4/14/2002 9:22:57 PM | Direct | (954)358-6090 | 3 | 0.51 | 16.51 | BMA |
| 4/14/2002 7:56:57 PM | Direct | (713)952-0631 | 1 | 0.17 | 17.02 | BMA |
| 4/14/2002 1:45:58 PM | Direct | (713)952-0631 | 2 | 0.34 | 17.19 | BMA |
| 4/13/2002 10:32:47 PM | Direct | (011)5283763015 | 15 | 7.50 | 17.53 | BMA |
| 4/13/2002 8:36:46 PM | Direct | (011)5283763015 | 1 | 0.50 | 25.03 | BMA |
| 4/13/2002 7:53:42 PM | Direct | (011)5283763015 | 1 | 0.50 | 25.53 | BMA |
| 4/13/2002 7:09:44 PM | Direct | (011)5283763015 | 1 | 0.50 | 26.03 | BMA |
| 4/13/2002 6:16:02 PM | Direct | (954)358-6090 | 15 | 2.55 | 26.53 | BMA |
| 4/12/2002 9:09:55 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 29.08 | BMA |
| 4/12/2002 9:05:21 PM | Direct | (713)952-0631 | 4 | 0.68 | 9.08 | BMA |
| 4/12/2002 7:33:30 PM | Direct | (713)952-0631 | 3 | 0.51 | 9.76 | BMA |
| 4/12/2002 4:50:27 PM | Direct | (850)434-6648 | 9 | 1.53 | 10.27 | BMA |

User ID:   tf00481

CONSOLIDATED REPORT

Page 5 of 9

HCDA000206

Date:    02/18/2011                          Federal Bureau of Prisons                     Location: DC
Time:     08:44 AM                                    TRUFONE
                                     ITS2 Telephone Account Statement
                                         Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 4/11/2002 7:38:11 PM | Direct | (954)358-6090 | 15 | 2.55 | 11.80 | BMA |
| 4/11/2002 6:49:28 PM | Direct | (713)952-0631 | 11 | 1.87 | 14.35 | BMA |
| 4/11/2002 3:14:01 PM | Direct | (832)275-3419 | 8 | 1.36 | 16.22 | BMA |
| 4/10/2002 10:51:21 PM | Direct | (954)358-6090 | 14 | 2.38 | 17.58 | BMA |
| 4/10/2002 9:32:03 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 19.96 | BMA |
| 4/10/2002 9:24:12 PM | Direct | (281)242-6006 | 7 | 1.19 | 9.96 | BMA |
| 4/10/2002 4:47:49 PM | Direct | (850)434-6648 | 1 | 0.17 | 11.15 | BMA |
| 4/9/2002 7:54:57 PM | Direct | (954)358-6090 | 10 | 1.70 | 11.32 | BMA |
| 4/9/2002 4:39:35 PM | Direct | (850)434-6648 | 2 | 0.34 | 13.02 | BMA |
| 4/8/2002 11:07:31 PM | Direct | (713)953-1776 | 1 | 0.17 | 13.36 | BMA |
| 4/7/2002 10:20:46 PM | Direct | (281)242-6006 | 5 | 0.85 | 13.53 | BMA |
| 4/7/2002 9:09:23 PM | Direct | (832)275-3419 | 15 | 2.55 | 14.38 | BMA |
| 4/7/2002 7:31:43 PM | Direct | (832)275-3419 | 3 | 0.51 | 16.93 | BMA |
| 4/7/2002 6:55:57 PM | Direct | (954)358-6090 | 4 | 0.68 | 17.44 | BMA |
| 4/7/2002 4:45:35 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 18.12 | BMA |
| 4/7/2002 4:28:35 PM | Direct | (011)5283520114 | 15 | 7.50 | 8.12 | BMA |
| 4/6/2002 7:02:13 PM | Direct | (713)953-1776 | 8 | 1.36 | 15.62 | BMA |
| 4/6/2002 5:20:01 PM | Direct | (832)275-3419 | 7 | 1.19 | 16.98 | BMA |
| 4/5/2002 5:08:09 PM | Direct | (011)5283763015 | 7 | 3.50 | 18.17 | BMA |
| 4/5/2002 4:41:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 21.67 | BMA |
| 4/4/2002 9:01:49 PM | Direct | (832)275-3419 | 1 | 0.17 | 13.67 | BMA |
| 4/4/2002 7:02:57 PM | Direct | (832)275-3419 | 5 | 0.85 | 13.84 | BMA |
| 4/4/2002 4:44:19 PM | Direct | (832)275-3419 | 5 | 0.85 | 14.69 | BMA |
| 4/4/2002 1:40:07 PM | Direct | (832)275-3419 | 8 | 1.36 | 15.54 | BMA |
| 4/3/2002 9:48:25 PM | Direct | (281)242-6006 | 6 | 1.02 | 16.90 | BMA |
| 4/3/2002 1:24:06 PM | Direct | (832)275-3419 | 5 | 0.85 | 17.92 | BMA |
| 4/2/2002 4:39:04 PM | Direct | (011)5283763015 | 13 | 6.50 | 18.77 | BMA |
| 4/2/2002 10:36:25 AM | Direct | (832)275-3419 | 5 | 0.85 | 25.27 | BMA |
| 4/1/2002 9:27:34 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 22.00 | 26.12 | BMA |
| 4/1/2002 9:20:24 PM | Direct | (832)275-3419 | 6 | 1.02 | 4.12 | BMA |
| 4/1/2002 1:00:36 PM | Direct | (832)275-3419 | 15 | 2.55 | 5.14 | BMA |
| 4/1/2002 11:18:11 AM | Direct | (281)242-6006 | 7 | 1.19 | 7.69 | BMA |
| 4/1/2002 10:29:05 AM | Direct | (713)953-1776 | 4 | 0.68 | 8.88 | BMA |
| 4/1/2002 9:35:58 AM | Collect | (281)242-6006 | 5 | 0.00 | 0.00 | BMA |
| 3/21/2002 8:05:37 PM | Direct | (954)358-6090 | 3 | 0.51 | 9.56 | BMA |
| 3/19/2002 5:00:33 PM | Direct | (954)358-6090 | 7 | 1.19 | 10.07 | BMA |
| 3/15/2002 6:03:04 PM | Direct | (954)358-6090 | 11 | 1.87 | 11.26 | BMA |
| 3/15/2002 4:39:12 PM | Direct | (832)275-3419 | 1 | 0.17 | 13.13 | BMA |
| 3/14/2002 8:03:08 PM | Direct | (832)275-3419 | 9 | 1.53 | 13.30 | BMA |
| 3/14/2002 4:35:52 PM | Direct | (954)358-6090 | 15 | 2.55 | 14.83 | BMA |
| 3/13/2002 7:10:00 PM | Direct | (954)358-6090 | 4 | 0.68 | 17.38 | BMA |

User ID:   tf00481                        CONSOLIDATED REPORT                          Page 6 of 9

HCDA000207

Date:   02/18/2011                                                                                    Location: DC
Time:   08:44 AM

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 3/13/2002 6:18:01 PM | Direct | (281)242-6006 | 11 | 1.87 | 18.06 | BMA |
| 3/13/2002 6:14:58 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 9.00 | 19.93 | BMA |
| 3/12/2002 6:33:39 PM | Direct | (954)358-6090 | 14 | 2.38 | 10.93 | BMA |
| 3/12/2002 5:11:12 PM | Direct | (011)5283763015 | 11 | 5.50 | 13.31 | BMA |
| 3/12/2002 5:04:31 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 6.00 | 18.81 | BMA |
| 3/10/2002 5:55:05 PM | Direct | (954)358-6090 | 15 | 2.55 | 12.81 | BMA |
| 3/10/2002 2:17:48 PM | Direct | (713)953-1776 | 15 | 2.55 | 15.36 | BMA |
| 3/9/2002 4:38:30 PM | Direct | (954)358-6090 | 15 | 2.55 | 17.91 | BMA |
| 3/8/2002 7:55:07 PM | Direct | (954)358-6090 | 15 | 2.55 | 20.46 | BMA |
| 3/8/2002 7:04:24 PM | Direct | (011)5283763015 | 1 | 0.50 | 23.01 | BMA |
| 3/8/2002 2:07:19 PM | Direct | (713)523-3030 | 4 | 0.68 | 23.51 | BMA |
| 3/8/2002 12:42:58 PM | Direct | (713)523-3030 | 1 | 0.17 | 24.19 | BMA |
| 3/6/2002 6:44:39 PM | Direct | (954)358-6090 | 15 | 2.55 | 24.36 | BMA |
| 3/6/2002 4:42:41 PM | Direct | (011)5283763015 | 10 | 5.00 | 26.91 | BMA |
| 3/5/2002 6:53:19 PM | Direct | (954)358-6090 | 15 | 2.55 | 31.91 | BMA |
| 3/4/2002 7:33:21 PM | Direct | (713)953-1776 | 15 | 2.55 | 34.46 | BMA |
| 3/4/2002 6:34:51 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 17.00 | 37.01 | BMA |
| 3/4/2002 6:18:16 PM | Direct | (954)358-6090 | 15 | 2.55 | 20.01 | BMA |
| 3/3/2002 6:21:28 PM | Direct | (954)358-6090 | 15 | 2.55 | 22.56 | BMA |
| 3/3/2002 4:48:18 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 25.00 | 25.11 | BMA |
| 3/2/2002 8:15:51 PM | Direct | (954)358-6090 | 11 | 1.87 | 0.11 | BMA |
| 3/2/2002 6:52:08 PM | Direct | (011)5283763015 | 15 | 7.50 | 1.98 | BMA |
| 3/2/2002 5:40:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 8.00 | 9.48 | BMA |
| 3/1/2002 6:36:58 PM | Direct | (954)358-6090 | 15 | 2.55 | 1.48 | BMA |
| 3/1/2002 2:57:14 PM | Direct | (850)434-6648 | 3 | 0.51 | 4.03 | BMA |
| 3/1/2002 2:24:29 PM | Direct | (713)523-3030 | 1 | 0.17 | 4.54 | BMA |
| 3/1/2002 10:58:40 AM | Direct | (832)275-3419 | 10 | 1.70 | 4.71 | BMA |
| 3/1/2002 8:46:08 AM | Direct | (011)5283763015 | 8 | 4.00 | 6.41 | BMA |
| 2/18/2002 8:03:25 PM | Direct | (954)358-6090 | 3 | 0.45 | 10.41 | BMA |
| 2/17/2002 8:08:56 PM | Direct | (954)358-6090 | 4 | 0.60 | 10.86 | BMA |
| 2/17/2002 10:54:46 AM | Direct | (011)5283763015 | 14 | 6.58 | 11.46 | BMA |
| 2/16/2002 8:35:07 PM | Direct | (954)358-6090 | 2 | 0.30 | 18.04 | BMA |
| 2/16/2002 3:38:55 PM | Direct | (954)358-6090 | 8 | 1.20 | 18.34 | BMA |
| 2/15/2002 8:39:21 PM | Direct | (954)358-6090 | 15 | 2.25 | 19.54 | BMA |
| 2/15/2002 8:02:39 PM | Direct | (832)275-3419 | 3 | 0.45 | 21.79 | BMA |
| 2/14/2002 7:46:39 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 22.24 | BMA |
| 2/14/2002 7:39:30 PM | Direct | (832)275-3419 | 7 | 1.05 | 2.24 | BMA |
| 2/13/2002 7:59:22 PM | Direct | (954)358-6090 | 15 | 2.25 | 3.29 | BMA |
| 2/13/2002 7:00:10 PM | Direct | (832)275-3419 | 14 | 2.10 | 5.54 | BMA |
| 2/12/2002 8:47:57 PM | Direct | (954)358-6090 | 15 | 2.25 | 7.64 | BMA |
| 2/12/2002 7:49:47 PM | Direct | (832)275-3419 | 15 | 2.25 | 9.89 | BMA |

User ID:   tf00481                          CONSOLIDATED REPORT                          Page 7 of 9

HCDA000208

Date: 02/18/2011
Time: 08:44 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 2/12/2002 4:35:06 PM | Direct | (713)953-1776 | 15 | 2.25 | 12.14 | BMA |
| 2/12/2002 10:41:35 AM | Direct | (011)5283763015 | 10 | 4.70 | 14.39 | BMA |
| 2/11/2002 8:01:41 PM | Direct | (954)358-6090 | 15 | 2.25 | 19.09 | BMA |
| 2/11/2002 6:50:48 PM | Direct | (832)275-3419 | 8 | 1.20 | 21.34 | BMA |
| 2/11/2002 4:34:23 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 20.00 | 22.54 | BMA |
| 2/11/2002 1:02:22 PM | Collect | (281)242-6006 | 6 | 0.00 | 0.00 | BMA |
| 2/10/2002 7:30:14 PM | Direct | (954)358-6090 | 8 | 1.20 | 2.54 | BMA |
| 2/8/2002 1:51:13 PM | Collect | (850)434-6648 | 1 | 0.00 | 0.00 | BMA |
| 2/7/2002 8:09:17 PM | Direct | (954)358-6090 | 8 | 1.20 | 3.74 | BMA |
| 2/7/2002 5:48:21 PM | Direct | (954)358-6090 | 7 | 1.05 | 4.94 | BMA |
| 2/6/2002 4:44:09 PM | Direct | (713)953-1776 | 9 | 1.35 | 5.99 | BMA |
| 2/6/2002 2:25:39 PM | Direct | (011)5283763015 | 8 | 3.76 | 7.34 | BMA |
| 2/5/2002 9:40:23 PM | Direct | (713)777-8124 | 5 | 0.75 | 11.10 | BMA |
| 2/3/2002 8:10:38 PM | Direct | (954)358-6090 | 15 | 2.25 | 11.85 | BMA |
| 2/3/2002 6:48:30 PM | Direct | (713)953-1776 | 2 | 0.30 | 14.10 | BMA |
| 2/3/2002 3:49:27 PM | Direct | (713)953-1776 | 6 | 0.90 | 14.40 | BMA |
| 2/2/2002 11:11:37 PM | Direct | (954)358-6090 | 13 | 1.95 | 15.30 | BMA |
| 2/2/2002 7:25:20 PM | Direct | (954)358-6090 | 7 | 1.05 | 17.25 | BMA |
| 2/2/2002 3:03:14 PM | Direct | (954)358-6090 | 2 | 0.30 | 18.30 | BMA |
| 2/1/2002 11:06:17 PM | Collect | (281)242-6006 | 9 | 0.00 | 0.00 | BMA |
| 2/1/2002 7:34:56 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 18.60 | BMA |
| 2/1/2002 7:18:39 PM | Direct | (954)358-6090 | 15 | 2.25 | 8.60 | BMA |
| 2/1/2002 9:45:30 AM | Direct | (850)434-6648 | 14 | 2.10 | 10.85 | BMA |
| 2/1/2002 7:24:19 AM | Direct | (954)358-6090 | 2 | 0.30 | 12.95 | BMA |
| 1/31/2002 5:21:08 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 13.25 | BMA |
| 1/20/2002 5:14:02 PM | Direct | (954)358-6090 | 13 | 1.95 | 3.25 | BMA |
| 1/19/2002 7:48:12 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 1.00 | 5.20 | BMA |
| 1/19/2002 2:34:43 PM | Direct | (011)5283763015 | 15 | 7.05 | 4.20 | BMA |
| 1/18/2002 11:01:11 PM | Direct | (954)358-6090 | 11 | 1.65 | 11.25 | BMA |
| 1/18/2002 7:58:09 PM | Direct | (954)358-6090 | 15 | 2.25 | 12.90 | BMA |
| 1/17/2002 6:19:59 PM | Direct | (954)358-6090 | 15 | 2.25 | 15.15 | BMA |
| 1/16/2002 9:31:18 PM | Direct | (954)358-6090 | 7 | 1.05 | 17.40 | BMA |
| 1/16/2002 4:51:36 PM | Direct | (713)951-9555 | 1 | 0.15 | 18.45 | BMA |
| 1/16/2002 4:49:29 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 4.00 | 18.60 | BMA |
| 1/15/2002 11:16:56 PM | Direct | (954)358-6090 | 15 | 2.25 | 14.60 | BMA |
| 1/15/2002 9:23:36 PM | Direct | (281)242-6006 | 2 | 0.30 | 16.85 | BMA |
| 1/15/2002 8:35:05 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 10.00 | 17.15 | BMA |
| 1/15/2002 8:24:23 PM | Direct | (281)242-6006 | 10 | 1.50 | 7.15 | BMA |
| 1/15/2002 10:21:27 AM | Direct | (713)951-9555 | 1 | 0.15 | 8.65 | BMA |
| 1/15/2002 9:24:28 AM | Direct | (011)5283763015 | 12 | 5.64 | 8.80 | BMA |
| 1/14/2002 5:46:59 PM | Direct | (954)358-6090 | 15 | 2.25 | 14.44 | BMA |

User ID: tf00481

CONSOLIDATED REPORT

Page 8 of 9

HCDA000209

Date:   02/18/2011
Time:   08:44 AM

Location: DC

Federal Bureau of Prisons
TRUFONE
ITS2 Telephone Account Statement
Sensitive But Unclassified

| Date/Time | Transaction Type | Dialed Digits | Minutes | Amount | Balance | Facility Code |
|---|---|---|---|---|---|---|
| 1/13/2002 4:45:18 PM | Direct | (713)953-1776 | 2 | 0.30 | 16.69 | BMA |
| 1/12/2002 3:38:28 PM | Direct | (011)5283520114 | 10 | 4.70 | 16.99 | BMA |
| 1/12/2002 2:20:53 PM | Direct | (011)5283520114 | 1 | 0.47 | 21.69 | BMA |
| 1/11/2002 7:46:57 PM | Direct | (281)242-6006 | 6 | 0.90 | 22.16 | BMA |
| 1/11/2002 6:54:41 PM | Direct | (713)953-1776 | 12 | 1.80 | 23.06 | BMA |
| 1/10/2002 10:33:25 PM | Direct | (011)5283763015 | 12 | 5.64 | 24.86 | BMA |
| 1/10/2002 8:36:15 PM | Direct | (011)5283763015 | 1 | 0.47 | 30.50 | BMA |
| 1/10/2002 8:01:39 PM | Direct | (011)5283763015 | 1 | 0.47 | 30.97 | BMA |
| 1/8/2002 8:24:40 PM | Direct | (281)242-6006 | 10 | 1.50 | 31.44 | BMA |
| 1/6/2002 10:41:57 PM | Deposits Commissary Fund Transfer | (No Number) | 0 | 31.00 | 32.94 | BMA |
| 1/6/2002 10:35:05 PM | Direct | (713)953-1776 | 5 | 0.75 | 1.94 | BMA |
| 1/5/2002 1:58:38 PM | Direct | (011)5283763015 | 13 | 6.11 | 2.69 | BMA |
| 1/5/2002 12:25:42 PM | Direct | (713)953-1776 | 3 | 0.45 | 8.80 | BMA |
| 1/4/2002 8:30:54 PM | Direct | (713)953-1776 | 3 | 0.45 | 9.25 | BMA |
| 1/4/2002 10:48:43 AM | Direct | (713)953-1776 | 3 | 0.45 | 9.70 | BMA |
| 1/2/2002 11:01:28 PM | Direct | (713)953-1776 | 4 | 0.60 | 10.15 | BMA |
| 1/2/2002 5:44:02 PM | Direct | (713)953-1776 | 6 | 0.90 | 10.75 | BMA |
| 1/2/2002 12:43:58 PM | Direct | (713)781-7925 | 15 | 2.25 | 11.65 | BMA |
| 1/1/2002 7:39:12 PM | Direct | (713)953-1776 | 11 | 1.65 | 13.90 | BMA |
| 1/1/2002 6:58:51 PM | Direct | (713)781-7925 | 2 | 0.30 | 15.55 | BMA |
| 1/1/2002 2:15:14 PM | Direct | (011)5283763015 | 10 | 4.70 | 15.85 | BMA |
| 1/1/2002 1:01:43 PM | Direct | (713)953-1776 | 15 | 2.25 | 20.55 | BMA |
| 1/1/2002 10:50:39 AM | Direct | (713)781-7925 | 8 | 1.20 | 22.80 | BMA |
| 1/1/2002 8:54:08 AM | Direct | (281)242-6006 | 15 | 2.25 | 24.00 | BMA |

Inmate Transactions: 344

HCDA000210

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|-----------|-------------|-------------|
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 | NULL |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 | NULL |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 | NULL |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 | NULL |
| 04770017 | 2814423725 | CARL WALKER SR/FATHER | 2000-09-18 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 2819226160 | MARY WALKER/ MOTHER | 2002-09-17 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7134552927 | | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |
| 04770017 | 7136354348 | LILIAN LAW GRANDMOTHER | 2000-07-25 00:00:00.000 | 2008-06-13 03:50:55.000 |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|-----------|-------------|-------------|
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 | NULL |
| 87641079 | 7132693983 | ALMAR CANTU, FRN | 2001-07-12 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 7139531776 | NELLIE GONZALES/SIS | 2001-12-28 00:00:00.000 | NULL |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 | NULL |
| 87641079 | 7139778499 | TERRY MOOR/ FRND | 2002-08-07 00:00:00.000 | 2007-09-11 15:39:53.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 | 2007-12-07 03:42:58.000 |
| 87641079 | 2818791849 | | 2002-08-26 00:00:00.000 | NULL |

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
|--------|----------|-----------|-------------|-------------|
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 | NULL |
| 83154079 | 7139519555 | STAN SCHNIDER/ATTY | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137850796 | JENICE GONZALEZ/DAUGHTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137804396 | NELLY GONZALEZ/WIFE | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 7137778124 | LETISIA GREINE/SISTER | 1999-01-01 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2812426006 | OFELIA HERRERA/SISTER | 1999-01-01 00:00:00.000 | 2008-04-09 04:31:36.000 |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 9044321418 | T KEITH/ATTY | 2000-05-22 00:00:00.000 | NULL |
| 83154079 | 7137777905 | O GONZALEZ/MOTHER | 2000-05-22 00:00:00.000 | NULL |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 | 2007-03-22 09:03:31.000 |
| 83154079 | 2815610339 | NELL CONZALEZ/ WIFE | 2001-01-20 00:00:00.000 | NULL |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 | NULL |
| 83154079 | 2815644186 | NELLY GONZALEZ, WIFE | 2001-05-29 00:00:00.000 | 2007-03-22 09:03:31.000 |

HCDA000211

83154079 8504346648     SHERLY ROZOAR/ FRND     2001-06-14 00:00:00.000 2007-03-22 09:03:31.000
83154079 8324651025     SELENA GONZALEZ/ SIS     2001-06-14 00:00:00.000 2007-03-22 09:03:31.000
83154079 8324651025     SELENA GONZALEZ/ SIS     2001-06-14 00:00:00.000 NULL
83154079 8504346648     SHERLY ROZOAR/ FRND     2001-06-14 00:00:00.000 NULL
83154079 3058210510     ELSI SOLOZANO/M IN LAW     2001-11-01 00:00:00.000 NULL
83154079 3058294523     ELSI SOLOZANO/MOM IN LAW 2001-11-01 00:00:00.000 NULL
83154079 3058210510     ELSI SOLOZANO/M IN LAW     2001-11-01 00:00:00.000 2007-03-22 09:03:31.000
83154079 3058294523     ELSI SOLOZANO/MOM IN LAW  2001-11-01 00:00:00.000 2007-03-22 09:03:31.000
83154079 7139531776     NELLY GONZALES/ DAUGHTER  2001-11-19 00:00:00.000 2007-03-22 09:03:31.000
83154079 7139531776     NELLY GONZALES/ DAUGHTER  2001-11-19 00:00:00.000 NULL
83154079 7137817925     JENISE GONZALES/ DAUGHTER 2001-11-29 00:00:00.000 NULL
83154079 2818936183     MICHELLE ESPARZA/ FRND     2001-11-29 00:00:00.000 NULL
83154079 2818936183     MICHELLE ESPARZA/ FRND     2001-11-29 00:00:00.000 2007-03-22 09:03:31.000
83154079 7137817925     JENISE GONZALES/ DAUGHTER 2001-11-29 00:00:00.000 2008-04-09 04:31:36.000
83154079 8322753419     JANICE / DAUGHTER     2002-01-23 00:00:00.000 2007-03-22 09:03:31.000
83154079 8322753419     JANICE / DAUGHTER     2002-01-23 00:00:00.000 NULL
83154079 011528183763015  MOTHER     2002-08-19 00:00:00.000 NULL
83154079 2818791849          2002-08-19 00:00:00.000 NULL
83154079 011528183763015  MOTHER     2002-08-19 00:00:00.000 2008-04-09 04:31:36.000
83154079 2818791849          2002-08-19 00:00:00.000 2008-04-09 04:31:36.000

| RegNo | Phoneno | Comments | CreationDt | DeletionDt |
| ------- | ---------------- | ------------------------ | ------------------------ | ------------------------ |
| 94369079 | 2819317942 | MELINDA PENA/CHILD MOM | 2001-05-07 00:00:00.000 | NULL |
| 94369079 | 7136453789 | ROBERT FR/COU | 2001-05-07 00:00:00.000 | NULL |
| 94369079 | 7139106630 | JOHN RUBIN/COU | 2001-05-07 00:00:00.000 | NULL |
| 94369079 | 7139262500 | JESUS MARTINEZ/DAD | 2001-05-07 00:00:00.000 | NULL |
| 94369079 | 2819317942 | MELINDA PENA/CHILD MOM | 2001-05-07 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 7136453789 | ROBERT FR/COU | 2001-05-07 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 7139106630 | JOHN RUBIN/COU | 2001-05-07 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 7139262500 | JESUS MARTINEZ/DAD | 2001-05-07 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 8327528171 | ANTHONY RUBIO/COU | 2001-05-21 00:00:00.000 | NULL |
| 94369079 | 8327528171 | ANTHONY RUBIO/COU | 2001-05-21 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 9568680820 | CJ QUINTANILLA ATTY | 2001-06-15 00:00:00.000 | NULL |
| 94369079 | 9568680820 | CJ QUINTANILLA ATTY | 2001-06-15 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 9566071111 | FRED REGALADO, BOSS | 2001-07-17 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 9566071111 | FRED REGALADO, BOSS | 2001-07-17 00:00:00.000 | NULL |
| 94369079 | 8325496285 | DANIEL OLIVARES/ FRNDE | 2002-02-13 00:00:00.000 | NULL |
| 94369079 | 8325496285 | DANIEL OLIVARES/ FRNDE | 2002-02-13 00:00:00.000 | 2007-10-03 03:28:17.000 |
| 94369079 | 8324831302 | MELINDA PENA/ FIANCEE | 2002-02-19 00:00:00.000 | 2007-10-03 |

Case 4:09-cv-01896   Document 47-10   Filed in TXSD on 08/17/12   Page 43 of 60

```
       FUNCTION: L-P SCOPE: REG    EQ 83154-079     OUTPUT FORMAT: UNSAN_____
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____     DT STS: FROM _____ THRU _____
DT STS: FROM _____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____  _____  _____  _____  _____  _____  _____
SUBJECTS: _____  _____  _____  _____  _____  _____  _____
EXTENDED: _ REMEDY LEVEL: _ _            RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____      _____    _____     _____     _____    _____
TRACK:  DEPT: _____  _____  _____  _____  _____  _____
      PERSON: _____  _____  _____  _____  _____  _____
        TYPE: _____   _____  _____  _____  _____  _____
EVNT FACL: EQ _____     _____    _____     _____     _____    _____
RCV FACL.: EQ _____     _____    _____     _____     _____    _____
RCV UN/LC: EQ _____  _____  _____  _____  _____  _____
RCV QTR..: EQ _____  _____  _____  _____  _____  _____
ORIG FACL: EQ _____     _____    _____     _____     _____    _____
ORG UN/LC: EQ _____  _____  _____  _____  _____  _____
ORIG QTR.: EQ _____  _____  _____  _____  _____  _____


G5152      NO REMEDY DATA EXISTS FOR THIS INMATE
```

HCDA000213

```
     BMAD8  531.01 *             INMATE HISTORY            *      02-23-2011
     PAGE 001 OF 001 *              ADM-REL               *      08:09:28

     REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
     CATEGORY: ARS        FUNCTION: PRT          FORMAT:

     FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
     FLP    A-DES      DESIGNATED, AT ASSIGNED FACIL  10-25-2007 1152 CURRENT
     A02    RELEASE    RELEASED FROM IN-TRANSIT FACL  10-25-2007 1352 10-25-2007 1352
     A02    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 10-25-2007 0930 10-25-2007 1352
     OKL    HLD REMOVE HOLDOVER REMOVED               10-25-2007 0830 10-25-2007 0830
     OKL    A-BOP HLD  HOLDOVER FOR INST TO INST TRF  10-22-2007 1820 10-25-2007 0830
     0-D    RELEASE    RELEASED FROM IN-TRANSIT FACL  10-22-2007 1920 10-22-2007 1920
     0-D    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 10-22-2007 1150 10-22-2007 1920
     ATL    HLD REMOVE HOLDOVER REMOVED               10-22-2007 1150 10-22-2007 1150
     ATL    A-BOP HLD  HOLDOVER FOR INST TO INST TRF  10-02-2007 1826 10-22-2007 1150
     B02    RELEASE    RELEASED FROM IN-TRANSIT FACL  10-02-2007 1826 10-02-2007 1826
     B02    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 10-02-2007 1215 10-02-2007 1826
     LEE    TRANSFER   TRANSFER                       10-02-2007 1215 10-02-2007 1215
     LEE    A-DES      DESIGNATED, AT ASSIGNED FACIL  03-02-2006 2000 10-02-2007 1215
     A02    RELEASE    RELEASED FROM IN-TRANSIT FACL  03-02-2006 2000 03-02-2006 2000
     A02    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 03-02-2006 1005 03-02-2006 2000
     OKL    HLD REMOVE HOLDOVER REMOVED               03-02-2006 0905 03-02-2006 0905
     OKL    A-BOP HLD  HOLDOVER FOR INST TO INST TRF  02-17-2006 1640 03-02-2006 0905
     A01    RELEASE    RELEASED FROM IN-TRANSIT FACL  02-17-2006 1740 02-17-2006 1740
     A01    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 02-17-2006 1100 02-17-2006 1740
     POL    TRANSFER   TRANSFER                       02-17-2006 1000 02-17-2006 1000
     POL    A-DES      DESIGNATED, AT ASSIGNED FACIL  08-05-2003 1205 02-17-2006 1000
     A02    RELEASE    RELEASED FROM IN-TRANSIT FACL  08-05-2003 1305 08-05-2003 1305
     A02    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 08-05-2003 1000 08-05-2003 1305
     OKL    HLD REMOVE HOLDOVER REMOVED               08-05-2003 0900 08-05-2003 0900
     OKL    A-BOP HLD  HOLDOVER FOR INST TO INST TRF  03-13-2003 2150 08-05-2003 0900
     S22    RELEASE    RELEASED FROM IN-TRANSIT FACL  03-13-2003 2250 03-13-2003 2250
     S22    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 03-13-2003 1234 03-13-2003 2250
     BMM    TRANS SEG  TRANSFER-SEGREGATION           03-13-2003 1134 03-13-2003 1138
     BMM    A-DES      DESIGNATED, AT ASSIGNED FACIL  05-03-2001 1746 03-13-2003 1134
     1-E    RELEASE    RELEASED FROM IN-TRANSIT FACL  05-03-2001 1846 05-03-2001 1846
     1-E    A-ADMIT    ADMITTED TO AN IN-TRANSIT FACL 03-22-2001 0105 05-03-2001 1846
     CHN    ADMIN REL  ADMINISTRATIVE RELEASE         03-22-2001 0005 03-22-2001 0005
     CHN    A-ADMIN    ADMINISTRATIVE ADMISSION       03-22-2001 0001 03-22-2001 0005




     G0000      TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000214

```
  BMAD8  531.01  *           INMATE HISTORY           *      02-23-2011
  PAGE 001          *              QUARTERS           *      08:09:30

  REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
  CATEGORY: QTR           FUNCTION: PRT           FORMAT:

FCL   ASSIGNMENT  DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
FLP   E06-129L    HOUSE E/RANGE 06/BED 129L       02-03-2011 0930 CURRENT
FLP   D02-129L    HOUSE D/RANGE 02/BED 129L       11-16-2010 0834 02-03-2011 0930
FLP   E06-129L    HOUSE E/RANGE 06/BED 129L       10-04-2010 1217 11-16-2010 0834
FLP   E08-219L    HOUSE E/RANGE 08/BED 219L       09-27-2010 0939 10-04-2010 1217
FLP   E05-101L    HOUSE E/RANGE 05/BED 101L       09-25-2010 0916 09-27-2010 0939
FLP   Z06-243U    HOUSE Z/RANGE 06/BED 243U       09-24-2010 2145 09-25-2010 0916
FLP   Z06-200L    HOUSE Z/RANGE 06/BED 200L       09-24-2010 1919 09-24-2010 2145
FLP   Z01-100L    HOUSE Z/RANGE 01/BED 100L       09-24-2010 1307 09-24-2010 1919
FLP   E08-219L    HOUSE E/RANGE 08/BED 219L       02-10-2010 1210 09-24-2010 1307
FLP   E08-219U    HOUSE E/RANGE 08/BED 219U       11-18-2009 1119 02-10-2010 1210
FLP   Z05-146U    HOUSE Z/RANGE 05/BED 146U       11-18-2009 0107 11-18-2009 1119
FLP   Z05-142U    HOUSE Z/RANGE 05/BED 142U       11-01-2009 1434 11-18-2009 0107
FLP   Z05-142L    HOUSE Z/RANGE 05/BED 142L       11-01-2009 1428 11-01-2009 1434
FLP   Z06-241L    HOUSE Z/RANGE 06/BED 241L       10-14-2009 0139 11-01-2009 1428
FLP   Z06-241U    HOUSE Z/RANGE 06/BED 241U       10-10-2009 0906 10-14-2009 0139
FLP   Z06-239U    HOUSE Z/RANGE 06/BED 239U       10-09-2009 1528 10-10-2009 0906
FLP   Z04-228UDS  HOUSE Z/RANGE 04/BED 228U DS    10-06-2009 2016 10-09-2009 1528
FLP   Z01-100L    HOUSE Z/RANGE 01/BED 100L       10-06-2009 1510 10-06-2009 2016
FLP   E06-113L    HOUSE E/RANGE 06/BED 113L       06-05-2009 1150 10-06-2009 1510
FLP   E05-107U    HOUSE E/RANGE 05/BED 107U       04-22-2009 1026 06-05-2009 1150
FLP   Z05-158U    HOUSE Z/RANGE 05/BED 158U       04-05-2009 1600 04-22-2009 1026
FLP   Z01-100L    HOUSE Z/RANGE 01/BED 100L       04-05-2009 0932 04-05-2009 1600
FLP   E06-113L    HOUSE E/RANGE 06/BED 113L       03-21-2009 1136 04-05-2009 0932
FLP   E05-110L    HOUSE E/RANGE 05/BED 110L       03-10-2009 1522 03-21-2009 1136
FLP   Z01-107L    HOUSE Z/RANGE 01/BED 107L       02-28-2009 0906 03-10-2009 1522
FLP   Z01-118L    HOUSE Z/RANGE 01/BED 118L       02-08-2009 1300 02-28-2009 0906
FLP   Z01-100L    HOUSE Z/RANGE 01/BED 100L       02-08-2009 0948 02-08-2009 1300
FLP   E06-113L    HOUSE E/RANGE 06/BED 113L       10-01-2008 1706 02-08-2009 0948
FLP   E06-113U    HOUSE E/RANGE 06/BED 113U       03-12-2008 1419 10-01-2008 1706
FLP   Z02-213U    HOUSE Z/RANGE 02/BED 213U       03-05-2008 0931 03-12-2008 1419
FLP   Z02-217U    HOUSE Z/RANGE 02/BED 217U       02-18-2008 0421 03-05-2008 0931
FLP   Z02-217L    HOUSE Z/RANGE 02/BED 217L       02-17-2008 1106 02-18-2008 0421
FLP   Z02-215U    HOUSE Z/RANGE 02/BED 215U       01-28-2008 0128 02-17-2008 1106
FLP   Z02-210U    HOUSE Z/RANGE 02/BED 210U       01-07-2008 1127 01-28-2008 0128
FLP   Z04-231UDS  HOUSE Z/RANGE 04/BED 231U DS    01-04-2008 0831 01-07-2008 1127
FLP   Z04-236UDS  HOUSE Z/RANGE 04/BED 236U DS    12-18-2007 0127 01-04-2008 0831
FLP   Z04-231UDS  HOUSE Z/RANGE 04/BED 231U DS    12-14-2007 0550 12-18-2007 0127
FLP   Z01-100L    HOUSE Z/RANGE 01/BED 100L       12-13-2007 2119 12-14-2007 0550
FLP   E08-227U    HOUSE E/RANGE 08/BED 227U       10-25-2007 1436 12-13-2007 2119
FLP   R01-001L    HOUSE R/RANGE 01/BED 001L       10-25-2007 1152 10-25-2007 1436
OKL   Z02-711UAD  HOUSE Z/RANGE 02/BED 711U AD    10-22-2007 2144 10-25-2007 0830


  G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000215

```
 BMAD8  531.01 *              INMATE HISTORY           *    02-23-2011
 PAGE 002          *            QUARTERS               *    08:09:30

    REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
    CATEGORY: QTR        FUNCTION: PRT        FORMAT:

 FCL   ASSIGNMENT DESCRIPTION                        START DATE/TIME STOP  DATE/TIME
 OKL   R01-001L   HOUSE R/RANGE 01/BED 001L          10-22-2007 1820 10-22-2007 2144
 ATL   J03-335L   HOUSE J/RANGE 03/BED 335L          10-10-2007 1538 10-22-2007 1150
 ATL   J04-412U   HOUSE J/RANGE 04/BED 412U          10-02-2007 2018 10-10-2007 1538
 ATL   R01-001L   HOUSE R/RANGE 01/BED 001L          10-02-2007 1826 10-02-2007 2018
 LEE   R01-001L   HOUSE R/RANGE 01/BED 001L          10-02-2007 1112 10-02-2007 1215
 LEE   Z03-141L   HOUSE Z/RANGE 03/BED 141L          09-22-2007 1940 10-02-2007 1112
 LEE   Z03-140L   HOUSE Z/RANGE 03/BED 140L          09-12-2007 2004 09-22-2007 1940
 LEE   Z03-130L   HOUSE Z/RANGE 03/BED 130L          08-27-2007 2101 09-12-2007 2004
 LEE   Z03-118L   HOUSE Z/RANGE 03/BED 118L          08-27-2007 1914 08-27-2007 2101
 LEE   Z03-113L   HOUSE Z/RANGE 03/BED 113L          08-08-2007 1903 08-27-2007 1914
 LEE   Z03-149L   HOUSE Z/RANGE 03/BED 149L          07-18-2007 1837 08-08-2007 1903
 LEE   Z03-138L   HOUSE Z/RANGE 03/BED 138L          06-29-2007 1739 07-18-2007 1837
 LEE   Z03-121L   HOUSE Z/RANGE 03/BED 121L          06-08-2007 1913 06-29-2007 1739
 LEE   Z01-101L   HOUSE Z/RANGE 01/BED 101L          06-07-2007 1533 06-08-2007 1913
 LEE   E01-122L   HOUSE E/RANGE 01/BED 122L          11-22-2006 1504 06-07-2007 1533
 LEE   Z04-253U   HOUSE Z/RANGE 04/BED 253U          11-19-2006 1449 11-22-2006 1504
 LEE   Z01-101L   HOUSE Z/RANGE 01/BED 101L          11-19-2006 1437 11-19-2006 1449
 LEE   E01-122L   HOUSE E/RANGE 01/BED 122L          10-17-2006 1021 11-19-2006 1437
 LEE   E02-215U   HOUSE E/RANGE 02/BED 215U          04-03-2006 1145 10-17-2006 1021
 LEE   R01-001L   HOUSE R/RANGE 01/BED 001L          04-02-2006 2255 04-03-2006 1145
 LEE   E02-215U   HOUSE E/RANGE 02/BED 215U          03-03-2006 0402 04-02-2006 2255
 LEE   R01-001L   HOUSE R/RANGE 01/BED 001L          03-02-2006 2000 03-03-2006 0402
 OKL   Z01-707LAD HOUSE Z/RANGE 01/BED 707L AD       02-17-2006 1823 03-02-2006 0905
 OKL   R01-001L   HOUSE R/RANGE 01/BED 001L          02-17-2006 1640 02-17-2006 1823
 POL   Z05-218LAD HOUSE Z/RANGE 05/BED 218L AD       01-31-2006 1508 02-17-2006 1000
 POL   Z05-220LAD HOUSE Z/RANGE 05/BED 220L AD       01-10-2006 1138 01-31-2006 1508
 POL   Z05-222LAD HOUSE Z/RANGE 05/BED 222L AD       12-20-2005 1027 01-10-2006 1138
 POL   Z05-224LAD HOUSE Z/RANGE 05/BED 224L AD       11-29-2005 1008 12-20-2005 1027
 POL   Z05-213LAD HOUSE Z/RANGE 05/BED 213L AD       11-08-2005 1058 11-29-2005 1008
 POL   Z05-215LAD HOUSE Z/RANGE 05/BED 215L AD       10-18-2005 1138 11-08-2005 1058
 POL   Z05-217LAD HOUSE Z/RANGE 05/BED 217L AD       09-27-2005 0941 10-18-2005 1138
 POL   Z05-219LAD HOUSE Z/RANGE 05/BED 219L AD       09-06-2005 0908 09-27-2005 0941
 POL   Z05-221LAD HOUSE Z/RANGE 05/BED 221L AD       08-16-2005 0931 09-06-2005 0908
 POL   Z05-223LAD HOUSE Z/RANGE 05/BED 223L AD       07-26-2005 0947 08-16-2005 0931
 POL   Z05-214LAD HOUSE Z/RANGE 05/BED 214L AD       07-07-2005 1016 07-26-2005 0947
 POL   Z05-217LAD HOUSE Z/RANGE 05/BED 217L AD       06-14-2005 0855 07-07-2005 1016
 POL   Z05-201LAD HOUSE Z/RANGE 05/BED 201L AD       06-02-2005 1952 06-14-2005 0855
 POL   Z01-124LAD HOUSE Z/RANGE 01/BED 124L AD       05-18-2005 0852 06-02-2005 1952
 POL   Z01-113LAD HOUSE Z/RANGE 01/BED 113L AD       04-27-2005 1219 05-18-2005 0852
 POL   Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD       04-06-2005 1410 04-27-2005 1219
 POL   Z01-119LAD HOUSE Z/RANGE 01/BED 119L AD       03-26-2005 1138 04-06-2005 1410



 G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000216

```
  BMAD8  531.01 *             INMATE HISTORY           *     02-23-2011
  PAGE 003          *             QUARTERS             *     08:09:30

  REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
  CATEGORY: QTR          FUNCTION: PRT         FORMAT:

  FCL   ASSIGNMENT DESCRIPTION                         START DATE/TIME STOP  DATE/TIME
  POL   Z01-107LAD HOUSE Z/RANGE 01/BED 107L AD        03-16-2005 1117 03-26-2005 1138
  POL   Z01-104LAD HOUSE Z/RANGE 01/BED 104L AD        02-24-2005 1530 03-16-2005 1117
  POL   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD        02-24-2005 1317 02-24-2005 1530
  POL   A04-404U   HOUSE A/RANGE 04/BED 404U           02-17-2005 1239 02-24-2005 1317
  POL   Z02-101UDS HOUSE Z/RANGE 02/BED 101U DS        01-31-2005 1150 02-17-2005 1239
  POL   Z02-104UDS HOUSE Z/RANGE 02/BED 104U DS        01-07-2005 1023 01-31-2005 1150
  POL   Z02-101UDS HOUSE Z/RANGE 02/BED 101U DS        12-21-2004 0116 01-07-2005 1023
  POL   Z01-101UAD HOUSE Z/RANGE 01/BED 101U AD        12-16-2004 1103 12-21-2004 0116
  POL   Z01-124UAD HOUSE Z/RANGE 01/BED 124U AD        12-10-2004 1222 12-16-2004 1103
  POL   Z03-136UAD HOUSE Z/RANGE 03/BED 136U AD        12-09-2004 1855 12-10-2004 1222
  POL   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD        12-09-2004 1658 12-09-2004 1855
  POL   A04-404U   HOUSE A/RANGE 04/BED 404U           09-28-2004 1440 12-09-2004 1658
  POL   A04-456U   HOUSE A/RANGE 04/BED 456U           09-19-2004 0916 09-28-2004 1440
  POL   A04-456L   HOUSE A/RANGE 04/BED 456L           09-13-2004 2007 09-19-2004 0916
  POL   A04-445U   HOUSE A/RANGE 04/BED 445U           09-13-2004 1516 09-13-2004 2007
  POL   A04-440U   HOUSE A/RANGE 04/BED 440U           09-13-2004 1310 09-13-2004 1516
  POL   Z05-209UAD HOUSE Z/RANGE 05/BED 209U AD        08-26-2004 1315 09-13-2004 1310
  POL   A04-440U   HOUSE A/RANGE 04/BED 440U           06-24-2004 1301 08-26-2004 1315
  POL   Z05-206LAD HOUSE Z/RANGE 05/BED 206L AD        06-22-2004 1754 06-24-2004 1301
  POL   Z03-125LAD HOUSE Z/RANGE 03/BED 125L AD        06-17-2004 1436 06-22-2004 1754
  POL   Z03-126LAD HOUSE Z/RANGE 03/BED 126L AD        06-09-2004 1606 06-17-2004 1436
  POL   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD        06-09-2004 1215 06-09-2004 1606
  POL   A04-440U   HOUSE A/RANGE 04/BED 440U           06-02-2004 1327 06-09-2004 1215
  POL   Z03-126LAD HOUSE Z/RANGE 03/BED 126L AD        05-30-2004 1910 06-02-2004 1327
  POL   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD        05-30-2004 1846 05-30-2004 1910
  POL   A04-440U   HOUSE A/RANGE 04/BED 440U           10-22-2003 1623 05-30-2004 1846
  POL   A02-248U   HOUSE A/RANGE 02/BED 248U           09-08-2003 1810 10-22-2003 1623
  POL   A04-444U   HOUSE A/RANGE 04/BED 444U           09-04-2003 1315 09-08-2003 1810
  POL   A04-401U   HOUSE A/RANGE 04/BED 401U           09-04-2003 1111 09-04-2003 1315
  POL   C02-257U   HOUSE C/RANGE 02/BED 257U           08-25-2003 2019 09-04-2003 1111
  POL   Z03-134UAD HOUSE Z/RANGE 03/BED 134U AD        08-05-2003 1937 08-25-2003 2019
  POL   Z01-101LAD HOUSE Z/RANGE 01/BED 101L AD        08-05-2003 1504 08-05-2003 1937
  POL   R01-001L   HOUSE R/RANGE 01/BED 001L           08-05-2003 1205 08-05-2003 1504
  OKL   Z01-711LAD HOUSE Z/RANGE 01/BED 711L AD        07-18-2003 1713 08-05-2003 0900
  OKL   Z01-705LAD HOUSE Z/RANGE 01/BED 705L AD        07-15-2003 1801 07-18-2003 1713
  OKL   Z01-707LAD HOUSE Z/RANGE 01/BED 707L AD        07-02-2003 1703 07-15-2003 1801
  OKL   Z01-712UAD HOUSE Z/RANGE 01/BED 712U AD        06-22-2003 2120 07-02-2003 1703
  OKL   Z01-716UAD HOUSE Z/RANGE 01/BED 716U AD        06-02-2003 1019 06-22-2003 2120
  OKL   Z01-725UAD HOUSE Z/RANGE 01/BED 725U AD        05-11-2003 1938 06-02-2003 1019
  OKL   Z01-717UAD HOUSE Z/RANGE 01/BED 717U AD        04-24-2003 1251 05-11-2003 1938
  OKL   Z02-718UAD HOUSE Z/RANGE 02/BED 718U AD        04-03-2003 1300 04-24-2003 1251



  G0002      MORE PAGES TO FOLLOW . . .
```

HCDA000217

```
  BMAD8  531.01 *          INMATE HISTORY          *     02-23-2011
  PAGE 004 OF 004 *            QUARTERS             *     08:09:30

  REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
  CATEGORY: QTR        FUNCTION: PRT        FORMAT:

  FCL    ASSIGNMENT DESCRIPTION                     START DATE/TIME STOP  DATE/TIME
  OKL    Z02-724UAD HOUSE Z/RANGE 02/BED 724U AD    03-14-2003 0041 04-03-2003 1300
  OKL    R01-001L   HOUSE R/RANGE 01/BED 001L        03-13-2003 2150 03-14-2003 0041
  BMM    K02-202U   HOUSE K/RANGE 02/BED 202U        03-03-2003 1340 03-13-2003 1134
  BMM    Z04-404UDS HOUSE Z/RANGE 04/BED 404U DS     02-11-2003 1728 03-03-2003 1340
  BMM    Z03-311UDS HOUSE Z/RANGE 03/BED 311U DS     02-09-2003 1622 02-11-2003 1728
  BMM    Z03-311LDS HOUSE Z/RANGE 03/BED 311L DS     01-20-2003 1058 02-09-2003 1622
  BMM    Z04-412LDS HOUSE Z/RANGE 04/BED 412L DS     01-20-2003 1054 01-20-2003 1058
  BMM    Z03-311LDS HOUSE Z/RANGE 03/BED 311L DS     01-20-2003 1015 01-20-2003 1054
  BMM    Z04-412LDS HOUSE Z/RANGE 04/BED 412L DS     12-22-2002 2338 01-20-2003 1015
  BMM    Z01-120LAD HOUSE Z/RANGE 01/BED 120L AD     12-19-2002 0409 12-22-2002 2338
  BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD     12-18-2002 2124 12-19-2002 0409
  BMM    N03-309U   HOUSE N/RANGE 03/BED 309U        08-27-2002 1355 12-18-2002 2124
  BMM    N04-429U   HOUSE N/RANGE 04/BED 429U        08-19-2002 1807 08-27-2002 1355
  BMM    Z01-106LAD HOUSE Z/RANGE 01/BED 106L AD     08-07-2002 2031 08-19-2002 1807
  BMM    Z01-122LAD HOUSE Z/RANGE 01/BED 122L AD     08-06-2002 2118 08-07-2002 2031
  BMM    Z01-116LAD HOUSE Z/RANGE 01/BED 116L AD     08-06-2002 2028 08-06-2002 2118
  BMM    N03-301U   HOUSE N/RANGE 03/BED 301U        06-05-2002 1851 08-06-2002 2028
  BMM    N03-330U   HOUSE N/RANGE 03/BED 330U        04-26-2002 1240 06-05-2002 1851
  BMM    N04-429U   HOUSE N/RANGE 04/BED 429U        04-11-2002 1425 04-26-2002 1240
  BMM    N04-439U   HOUSE N/RANGE 04/BED 439U        04-04-2002 2032 04-11-2002 1425
  BMM    N04-411U   HOUSE N/RANGE 04/BED 411U        04-04-2002 1646 04-04-2002 2032
  BMM    Z01-122LAD HOUSE Z/RANGE 01/BED 122L AD     04-01-2002 1339 04-04-2002 1646
  BMM    Z02-220LAD HOUSE Z/RANGE 02/BED 220L AD     03-31-2002 0149 04-01-2002 1339
  BMM    Z02-218LAD HOUSE Z/RANGE 02/BED 218L AD     03-31-2002 0125 03-31-2002 0149
  BMM    N04-428L   HOUSE N/RANGE 04/BED 428L        11-14-2001 1034 03-31-2002 0125
  BMM    N04-428U   HOUSE N/RANGE 04/BED 428U        06-13-2001 1642 11-14-2001 1034
  BMM    N04-440L   HOUSE N/RANGE 04/BED 440L        05-03-2001 2031 06-13-2001 1642
  BMM    R03-001L   HOUSE R/RANGE 03/BED 001L        05-03-2001 1746 05-03-2001 2031

  G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000218

```
BMAD8  531.01  *            INMATE HISTORY          *      02-23-2011
PAGE 001         *            WRK DETAIL             *      08:09:26

REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
CATEGORY: WRK       FUNCTION: PRT        FORMAT:

FCL      ASSIGNMENT DESCRIPTION                 START DATE/TIME STOP  DATE/TIME
FLP      LAUNDRY    LAUNDRY                      02-03-2010 0001 CURRENT
FLP      UNASSIGNED UNASSIGNED                   11-30-2009 0134 02-03-2010 0001
FLP      ADM UNASSG ADMIN UNASSIGNED            10-07-2009 0240 11-30-2009 0134
FLP      LAUNDRY    LAUNDRY                      09-08-2009 0001 10-07-2009 0240
FLP      COMPOUND 3 COMPOUND 3                   04-27-2009 0001 09-08-2009 0001
FLP      UNASSIGNED UNASSIGNED                   04-22-2009 2357 04-27-2009 0001
FLP      ADM UNASSG ADMIN UNASSIGNED            04-05-2009 2356 04-22-2009 2357
FLP      UNASSIGNED UNASSIGNED                   03-11-2009 0013 04-05-2009 2356
FLP      ADM UNASSG ADMIN UNASSIGNED            02-09-2009 0030 03-11-2009 0013
FLP      COMPOUND 2 COMPOUND 2                   08-07-2008 0001 02-09-2009 0030
FLP      AM COOK    A.M. COOK                    04-03-2008 1046 08-07-2008 0001
FLP      FOOD INTRO FOOD INTRO                   03-17-2008 0001 04-03-2008 1046
FLP      UNASSIGNED UNASSIGNED                   03-13-2008 1018 03-17-2008 0001
FLP      ADM UNASSG ADMIN UNASSIGNED            12-13-2007 2120 03-13-2008 1018
FLP      AM COOK    A.M. COOK                    11-13-2007 1115 12-13-2007 2120
FLP      COMPOUND 3 COMPOUND 3                   11-13-2007 0001 11-13-2007 1115
FLP      UNASSIGNED UNASSIGNED                   11-08-2007 1400 11-13-2007 0001
FLP      A&O        ADMISSION & ORIENTATION     10-25-2007 1152 11-08-2007 1400
OKL      UNASSG     UNASSIGNED HOLDOVER         10-22-2007 1820 10-25-2007 0830
ATL      DCU UNASSG DETENTION CENTER UNASSIGNED 10-02-2007 1826 10-22-2007 1150
LEE      SHU AD     SHU UNASSIGNED AD           06-07-2007 1548 10-02-2007 1215
LEE      U E ORD AM E UNIT ORDERLY AM           11-29-2006 1503 06-07-2007 1548
LEE      UNASSG     UNASSIGNED                   11-22-2006 1503 11-29-2006 0001
LEE      SHU AD     SHU UNASSIGNED AD           11-19-2006 1436 11-22-2006 1503
LEE      U E ORD AM E UNIT ORDERLY AM           07-25-2006 0001 11-19-2006 1436
LEE      F/S PM D/R USP PM DINING ROOM          06-24-2006 0001 07-25-2006 0001
LEE      F/S PM KIT USP PM KITCHEN              04-06-2006 0001 06-24-2006 0001
LEE      UNASSG     UNASSIGNED                   04-02-2006 2256 04-06-2006 0001
LEE      F/S PM KIT USP PM KITCHEN              03-15-2006 0001 04-02-2006 2256
LEE      F/S PM D/R USP PM DINING ROOM          03-14-2006 0001 03-15-2006 0001
LEE      USP F/S    USP FOOD SERVICE            03-13-2006 0001 03-14-2006 0001
LEE      UNASSG     UNASSIGNED                   03-02-2006 2000 03-13-2006 0001
OKL      UNASSG     UNASSIGNED HOLDOVER         02-17-2006 1640 03-02-2006 0905
POL      SHU UNASSG UNASSIGN DUE TO SHU STATUS  02-24-2005 1317 02-17-2006 1000
POL      UNASSG     UNASSIGN WORK STATUS        02-17-2005 1239 02-24-2005 1317
POL      SHU UNASSG UNASSIGN DUE TO SHU STATUS  12-09-2004 1658 02-17-2005 1239
POL      A4 ORD AM3 SUN-TH 6:00-2:00            10-04-2004 0001 12-09-2004 1658
POL      REC PM-1   M-F 12:30-8:30              09-20-2004 0001 10-04-2004 0001
POL      UNASSG     UNASSIGN WORK STATUS        09-13-2004 1658 09-20-2004 0001
POL      SHU UNASSG UNASSIGN DUE TO SHU STATUS  08-26-2004 1354 09-13-2004 1658
POL      REC PM-1   M-F 12:30-8:30              07-19-2004 0001 08-26-2004 1354


G0002       MORE PAGES TO FOLLOW . . .
```

HCDA000219

```
BMAD8  531.01 *              INMATE HISTORY              *     02-23-2011
PAGE 002 OF 002 *              WRK DETAIL                *     08:09:26

   REG NO..: 94369-079 NAME....: MARTINEZ, MARK ANTHONY
   CATEGORY: WRK       FUNCTION: PRT        FORMAT:

FCL     ASSIGNMENT  DESCRIPTION                   START DATE/TIME STOP  DATE/TIME
POL     UNASSG      UNASSIGN WORK STATUS          06-24-2004 1423 07-19-2004 0001
POL     SHU UNASSG  UNASSIGN DUE TO SHU STATUS    06-09-2004 1215 06-24-2004 1423
POL     A4 ORD AM1  M-F 6:00-2:00                 06-07-2004 1227 06-09-2004 1215
POL     A4 ORDERLY  USP A4 ORDERLY                06-03-2004 0549 06-07-2004 1227
POL     SHU UNASSG  UNASSIGN DUE TO SHU STATUS    05-30-2004 1846 06-03-2004 0549
POL     A4 ORD AM2  TU-SAT 6:00-2:00              05-10-2004 0001 05-30-2004 1846
POL     A4 ORDERLY  USP A4 ORDERLY                03-08-2004 0001 05-10-2004 0001
POL     TRASH AM    TRASH DETAIL ORDERLY AM       02-23-2004 0001 03-08-2004 0001
POL     EDUC AM     USP EDUCATION AM              02-17-2004 0001 02-23-2004 0001
POL     PM DINING   USP PM DINING                 02-10-2004 0001 02-17-2004 0001
POL     PM COOK     USP PM COOK                   11-25-2003 0001 02-10-2004 0001
POL     MED FS PND  PENDING FS PRE-EMPLOY PHYSICAL 11-10-2003 0001 11-25-2003 0001
POL     REC PM-1    M-F 12:30-8:30                10-20-2003 0001 11-10-2003 0001
POL     AM DINING   USP AM DINING                 09-12-2003 0001 10-20-2003 0001
POL     PM DINING   USP PM DINING                 09-09-2003 0001 09-12-2003 0001
POL     MED FS PND  PENDING FS PRE-EMPLOY PHYSICAL 09-08-2003 0001 09-09-2003 0001
POL     UNASSG      UNASSIGN WORK STATUS          09-04-2003 0942 09-08-2003 0001
POL     A&O         ADMISSION & ORIENTATION       08-28-2003 1439 09-04-2003 0942
POL     SHU UNASSG  UNASSIGN DUE TO SHU STATUS    08-11-2003 1134 08-28-2003 1439
POL     A&O         ADMISSION & ORIENTATION       08-05-2003 1205 08-11-2003 1134
OKL     UNASSG      UNASSIGNED HOLDOVER           03-13-2003 2150 08-05-2003 0900
BMM     AD UNASSG   AD SHU UNASSG                 03-03-2003 1401 03-13-2003 1134
BMM     DS UNASSG   DS SHU UNASSG                 01-31-2003 0445 03-03-2003 1401
BMM     AD UNASSG   AD SHU UNASSG                 01-01-2003 1801 01-31-2003 0445
BMM     A&O CLERK   ADMISSION & ORIETATION CLERK  12-31-2002 0001 01-01-2003 1801
BMM     CONVALESC   CONVALESC                     12-16-2002 1042 12-31-2002 0001
BMM     A&O CLERK   ADMISSION & ORIETATION CLERK  10-09-2002 0001 12-16-2002 1042
BMM     REC G 1     RECREATION GROUP 1            08-27-2002 0001 10-09-2002 0001
BMM     UNASSG      UNASSG                        08-19-2002 1810 08-27-2002 0001
BMM     AD UNASSG   AD SHU UNASSG                 08-06-2002 2028 08-19-2002 1810
BMM     REC G 1     RECREATION GROUP 1            06-07-2002 0001 08-06-2002 2028
BMM     GM 5        GENERAL MAINTENANCE 5         04-28-2002 0001 06-07-2002 0001
BMM     VACATION    VACATION                      04-21-2002 0001 04-28-2002 0001
BMM     GM 5        GENERAL MAINTENANCE 5         04-08-2002 0001 04-21-2002 0001
BMM     UNASSG      UNASSG                        04-04-2002 1646 04-08-2002 0001
BMM     AD UNASSG   AD SHU UNASSG                 03-31-2002 0833 04-04-2002 1646
BMM     GM 5        GENERAL MAINTENANCE 5         05-15-2001 0001 03-31-2002 0833
BMM     UNASSG      UNASSG                        05-10-2001 1530 05-15-2001 0001
BMM     A&O         ADMISSION & ORIENTATION       05-03-2001 1746 05-10-2001 1530


G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

HCDA000220

BP-S309.052 VISITOR INFORMATION FORM
MAY 89
**U.S. DEPARTMENT OF JUSTICE**              **FEDERAL BUREAU OF PRISONS**

06
8/21/01

| Addressee | Institution | Date |
|---|---|---|
| Paula M Nino | FCI BEAUMONT (Medium) | 8/14/01 |
| Houston, TX 77043 | Re: (Inmate's Name and Register No.) | |

**Mark Anthony Martinez #94368-079**

Dear Visitor

I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

In order for you to be considered for the visiting privilege with me, it will be necessary for you to fill out the questionnaire and release form below and return it to the following address: (SEE BELOW)

You are not required to supply the information requested. However, if you do not furnish the information, the processing of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in your not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

| 1. Legal Name | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| Paula Nino Martinez | | Houston, TX 77093 |

| 4. Telephone Number (Including Area Code) | 5. Race and Sex of Visitor |
|---|---|
| (713) 697-7322 | F |

6. Are you a U.S. Citizen?   
or   
6a. If yes, provide Social Security No.:   
6b. If no, provide Alien Registration No.:   
6c. Provide Passport No.:

7. Relationship to above-name inmate   8. Do you desire to visit him/her? ☑ Yes ☐ No

9. Did you know this person prior to his/her current incarceration? ☑ Yes or ☐ No

10. If the answer to #9 is yes, indicate the length of time you've known this person and where the relationship developed

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction(s):

12. Are you currently on probation or parole? If so, state the name of your supervising probation/parole officer and the address and telephone number where he/she can be contacted:

13. Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

14. Driver's License Number and State of Issuance:

**AUTHORIZATION TO RELEASE INFORMATION**

I hereby authorize to the Warden of: (Institution, Location) any record of criminal offenses for which been arrested and convicted within the last ten (10) years, and any information related to those convictions

Paula M Nino   Paula M Nino
Signature For Authorization to Release Information (Sign and Print Name) (If applicant is under 18 years of age, signature of parent or guardian) If additional space is required, you may use the back of this form.

PLEASE COMPLETE FORM AND RETURN TO:   J. VAZQUEZ, COUNSELOR N3
FCI BEAUMONT (Medium)
P.O. BOX 26045
BEAUMONT, TEXAS 77720-6045

(This form may be replicated via WP)

Replaces BP-S309.052 of Jul 95

HCDA000221

P-S309.052 VISITOR INFORMATION    *FRM* 8/23/M *handwritten*    *DENIED*
AY 99    *Previous records*

U.S. DEPARTMENT OF JUSTICE      FEDERAL BUREAU OF PRISONS

| Addressee | Institution | Date |
|---|---|---|
| Roberto N Martinez | FCI BEAUMONT (Medium) | 8/14/01 |
| Houston, tx 77093 | Re: (Inmate's Name and Register No.) Mark Anthony Martinez # 94369-079 | |

Dear Visitor:

     I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

     In order for you to be considered for the visiting privilege with me, it will be necessary for you to fill out the questionnaire and release form below and return it to the following address: (SEE BELOW)

     You are not required to supply the information requested. However, if you do not furnish the information, the processing of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in your not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

| 1. Legal Name | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| BERT. MARTINEZ NINO | | |
| 4. Telephone Number (Including Area Code) 713-697-7322 | 5. Race and Sex of Visitor MALE | HOUSTON TEXAS 77093 |
| 5. Are you a U.S. Citizen? | 6a. If yes, provide Social Security No.: | |
| | 6b. If no, provide Alien Registration No.: | |
| | 6c. Provide Passport No.: | |

7. Relationship to above-name inmate    8. Do you desire to visit him/her? ☑ Yes ☐ No

9. Did you know this person prior to his/her current incarceration? ☑ Yes or ☐ No

10. If the answer to #9 is yes, indicate the length of time you've known this person and where the relationship developed.

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction(s).

12. Are you currently on probation or parole? If so, state the name of your supervising probation/parole officer and the address and telephone number where he/she can be contacted:

13. Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

14. Driver's License Number and State of Issuance:

AUTHORIZATION TO RELEASE INFORMATION

     hereby authorize to the Warden of: (Institution, Location) any record of criminal offenses for which been arrested and convicted within the last ten (10) years, and any information related to those convictions

*bert nino Martinez*

Signature For Authorization to Release Information (Sign and Print)
If applicant is under 18 years of age, signature of parent or guardian.
If additional space is required, you may use the back of this form.

**FOI EXEMPT**

PLEASE COMPLETE FORM AND RETURN TO:    J. VAZQUEZ, COUNSELOR NB
     FCI BEAUMONT (Medium)
     P.O. BOX 26045
     BEAUMONT, TEXAS 77720-6045

This form may be replicated via WP)

Replaces BP-S309.052 of Jul 95

BP-S660.012 **NCIC CHECK** CDFRM
MAR 99

**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

### AUTHORIZATION FOR RELEASE OF INFORMATION
### NCIC (National Crime Information Center) CHECK

I hereby authorize a representative of the Federal Bureau of Prisons to obtain any
information on my criminal history background.  I understand that this check must be done
before I am allowed to enter/serve at any Bureau facility.  I also understand that refusal
to provide all necessary information may result in 1) denial of entry into a Bureau
facility and 2) denial of volunteer/contract status.

1. Name (Last, First, Middle)

~~Rubio~~, *Lorena*

2. Address (Street address) (City, State, County, Zip Code)
████████  *Houston, TX 77023*

3. Home Telephone Number (Area Code, Number): *713-227-1001*

4. Aliases/Nickname: _____

5. Citizenship (List the country you are a citizen of): ████████

6. Social Security Number ████████

7. Date of Birth (Month, day, year): ████████

| 8a. Sex: *F* | 8b. Race: *H* |
|---|---|
| 8c. Height: ████ | 8d. Weight: ████ |
| 8e. Color of Eyes: ████ | 9f. Color of Hair: ████ |

9. Place of Birth (City, State, County), (List city, county and country if outside the
U.S.A) ████████

| 10. The above listed information is true and correct. Applicant's Signature *[signature]* | 10a. Date  *7-7-01* |
|---|---|

### PRIVACY ACT NOTICE

**Authority for Collecting Information:** E.O. 10450; 5 USC 1303-1305; 42 USC 2165 and 2455;
22 USC 2585 and 2519; and 5 USC 3301

**Purposes and Uses:** Information provided on this form will be furnished to individuals in
order to obtain information regarding activities in connection with an investigation to
determine (1) fitness for Federal employment, (2) clearance to perform contractual service
for the Federal Government, (3) security clearance or access.  The information obtained
may be furnished to third parties as necessary in the fulfillment of official
responsibilities.

**Effects of Non-disclosures:** Furnishing the requested information is voluntary, but failure
to provide all or part the information may result in lack of further consideration for
employment, clearance or access, or in the termination of your employment.

HCDA000223

BP-S309.052 **VISITOR INFORMATION**   CDFRM
MAY 99
**U.S. DEPARTMENT OF JUSTICE**                    FEDERAL BUREAU OF PRISONS

| Addressee | Institution | Date |
|---|---|---|
| *Lorena Saucedo* | FCI BEAUMONT (Medium) | 7-7-01 |
| ████████████ | Re: (Inmate's Name and Register No.) | |
| Dear Visitor: *Hou, TX 77023* | *Mark Martinez* | |

I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency, ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have an possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

In order for you to be considered for the visiting privilege with me, it will be necessary for you to fill out questionnaire and release form below and return it to the following address: (SEE BELOW)

You are not required to supply the information requested. However, if you do not furnish the information, the process of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in your not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1021)

| 1. Legal Name | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| *Lorena Rubio Saucedo* | ████████ | ████████ |
| 4. Telephone Number (Including Area Code) *713-227-1001* | 5. Race and Sex of Visitor | *Houston TX 77023* |
| 6. Are you a U.S. Citizen? or | 6a. If yes, provide Social Security No.: | |
| | 6b. If no, provide Alien Registration No.: | ████████ |
| | 6c. Provide Passport No.: | |
| 7. Relationship to above-name inmate | | 8. Do you desire to visit him/her? ✓ Yes   ☐ |

9. Did you know this person prior to his/her current incarceration?   ☐ Yes or ✓ No

10. If the answer to #9 is yes, indicate the length of time you've known this person and where the relation developed.

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction(s)

12. Are you currently on probation or parole? If so, state the name of your supervising probation/parole officer and the address and telephone number where he/she can be contacted:

13. Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

14. ████████████████████ Number and State of Issuance:

**AUTHORIZATION TO RELEASE INFORMATION**

I hereby authorize to the Warden of: (institution, location) any record of criminal offenses for which been arrested and convicted within the last ten (10) years and any sentences imposed related to those convictions

*Lorena Saucedo*                                      FOI EXEMPT

Signature For Authorization to Release Information (sign in ink)
(If applicant is under 18 years of age, signature of parent or guardian)
If additional space is required, you may use the back of this form.

PLEASE COMPLETE FORM AND RETURN TO:       J. VAZQUEZ, COUNSELOR N3
                                          FCI BEAUMONT (Medium)
                                          P.O. BOX 26045
                                          BEAUMONT, TEXAS 77720-6045

HCDA000224

BP-S109.052 VISITOR INFORMATION   CDFRM
· MAY 94
U.S. DEPARTMENT OF JUSTICE                    FEDERAL BUREAU OF PRISONS

| Addressee | Institution  FCI BEAUMONT (Medium) | Date 7-7-01 |
|---|---|---|
| Johnny Manuel Rubio | Re: Inmate's Name and Register No.) | |
| Dear Visitor: | Mark Anthony Martinez   94369-079 | |

I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have or possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

In order for you to be considered for the visiting privilege with me, it will be necessary for you to fill out questionnaire and release form below and return it to the following address: (SEE BELOW)

You are not required to supply the information requested. However, if you do not furnish the information, the process of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential the processing of your request, you will be informed, and your request will receive no further consideration unless you sup the missing information. Although no penalties are authorized if you do not supply the information requested, failure to sup such information could result in your not being considered for admittance as a visitor. The criminal penalty for making fa statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001)

| 1.  Legal Name  Johnny Manuel Rubio | 2.  Date of Birth | 3.  Address (Including Zip Code) |
|---|---|---|
| 4.  Telephone Number (Including Area Code)  713-227-1001 | 5.  Race and Sex of Visitor | Houston, TX 77023 |
| 6.  Are you a U.S. Citizen?  or | 6a.  If yes, provide Social Security No.: | |
|  | 6b.  If no, provide Alien Registration No.: | |
|  | 6c.  Provide Passport No.: | |

7.  Relationship to above-name inmate:                    8.  Do you desire to visit him/her? ☑ Yes  ☐

9.  Did you know this person prior to his/her current incarceration? ☑ Yes or ☐ No

10. If the answer to #9 is yes, indicate the length of time you've known this person and where the relation developed.

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction(s):

12. Are you currently on probation or parole? If so, state the name of your supervising probation/parole officer and the address and telephone number where he/she can be contacted:

13. Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

14. Driver's License Number and State of Issuance:

AUTHORIZATION TO RELEASE INFORMATION

I hereby authorize the Warden of: (Institution)                     criminal offenses for which been arrested and convicted within the last ten (10) years                     related to those convictions

Signature for Authorization to Release Information (Sign and Print Name)
(If applicant is under 18 years of age, signature of parent or guardian)
If additional space is required, you may use the back of this form.

PLEASE COMPLETE FORM AND RETURN TO:        J. VAZQUEZ, COUNSELOR M3
                                           FCI BEAUMONT (Medium)
                                           P.O. BOX 26045

HCDA000225

BP-S660.012 **NCIC CHECK** CDFRM
MAR 99
**U.S. DEPARTMENT OF JUSTICE**                    FEDERAL BUREAU OF PRISONS

### AUTHORIZATION FOR RELEASE OF INFORMATION
#### NCIC (National Crime Information Center) CHECK

I hereby authorize a representative of the Federal Bureau of Prisons to obtain any information on my criminal history background.  I understand that this check must be done before I am allowed to enter/serve at any Bureau facility.  I also understand that refusal to provide all necessary information may result in 1) denial of entry into a Bureau facility and 2) denial of volunteer/contract status.

1. Name (Last, First, Middle)
   *Rubio, Johnny Manuel*

2. Address (Street address) (City, State, County, Zip Code)
   ▓▓▓▓▓▓▓▓▓▓▓  *Houston, TX 77023*

3. Home Telephone Number (Area Code, Number): *713-227-1001*

4. Aliases/Nickname:

5. Citizenship (List the country you are a citizen of): ▓▓▓▓

6. Social Security Number: ▓▓▓▓▓▓▓

7. Date of Birth (Month, day, year): ▓▓▓▓▓

| 8a. Sex: ▓▓ | 8b. Race: ▓▓▓ |
|---|---|
| 8c. Height: ▓▓▓ | 8d. Weight: ▓▓▓ |
| 8a. Color of Eyes: ▓▓▓ | 9f. Color of Hair ▓▓▓ |

9. Place of Birth (City, State, County), (List city, county and country if outside the U.S.A)
   ▓▓▓▓▓▓▓▓▓▓▓▓▓▓

| 10. The above listed information is true and correct. Applicant's signature | 10a. Date |
|---|---|
| *[signature]* | *7-7-0* |

#### PRIVACY ACT NOTICE

**Authority for Collecting Information:** E.O. 10450; 5 USC 1303-1305; 42 USC 2165 and 2455; 22 USC 2585 and 2519; and 5 USC 3301

**Purposes and Uses:** Information provided on this form will be furnished to individuals in order to obtain information regarding activities in connection with an investigation to determine (1) fitness for Federal employment, (2) allegiance to the U.S., contractual service for the Federal Government, (3) security clearance or access. This information obtained may be furnished to third parties as necessary in te fulfilment of official responsibilities.

**Effects of Non-disclosures:** Furnishing the requested information is voluntary, but failure to provide all or part the information may result in lack of further consideration for employment, clearance or access, or in the termination of your employment.

HCDA000226

BP-S629.052 VISITOR INFORMATION CDFRM
SSP 00
U.S. DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF PRISONS

OG
Fu   6/2/01

| Addressee
J.Vazquez, Counselor NB
Federal Correctional Institution (Medium)
P.O. Box 26045
Beaumont, Texas 77720-6045 | Institution | Date 5-17-01 |
|---|---|---|
| | Re: (Inmate's Name and Register No.) #64364-079 Mark Anthony Martinez Sr | |

Dear To WHOM IT MAY CONCERN

I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

In order for you to be considered for the visiting privilege with me, it will be necessary for you to fill out the questionnaire and release form below and return it to the following address: (Institution address).

You are not required to supply the information requested. However, if you do not furnish the information, the processing of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in your not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

Sincerely,

John A. Rubio Jr.

| 1. Legal Name   John A. Rubio Jr. | 2. Date of Birth ▓▓▓▓ | 3. Address (Including Zip Code) ▓▓▓▓ |
|---|---|---|
| 4. Telephone Number (Including Area Code)  713- 910-6630 | 5. Race and Sex of Visitor ▓▓▓▓ | Houston Tx. 77034 |

| 6. Are you a U.S. Citizen? ▓▓ | 6a. If yes, provide Social Security No: ▓▓▓▓ |
|---|---|
| | 6b. If no, provide Alien Registration No: ▓▓▓▓ |
| | 6c. Provide Passport No: ▓▓▓▓ |

| 7. Relationship to above-named inmate ▓▓▓▓ | 8. Do you desire to visit him/her? ✓ Yes ___ No |
|---|---|

9. Did you know this person prior to his/her current incarceration? ✓ Yes ___ No

10. If the answer to #9 is yes, indicate the length of time you have known this person and where the relationship developed. ▓▓▓▓

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction/s: ▓▓▓▓

12. Are you currently on probation, parole, or any other type of supervision? If so, state the name of your supervising probation/parole officer and the address and telephone no. where he/she can be contacted: ▓▓▓▓

13. Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s): ▓▓▓▓
▓▓▓▓ and State of Issuance

AUTHORIZATION TO RELEASE INFORMATION

I hereby authorize release to the Warden of: FCI (medium) any record of criminal offenses for which I
                                           (Institution Location)
have been arrested and convicted within the last ten (10) years, and any information related to those
convictions.                                                                         FOR EXAMPLE

John A. Rubio Jr.                                   John A. Rubio Jr.
Signature for Authorization to Release Information   (Sign and Print Name)      Parent or Guardian

(If applicant is under 18 years of age, signature of parent or guardian indicates consent of minor to visit inmate).

If additional space is required, you may use the back of this form.
(This form may be replicated via WP)

HCDA000227

To be filed in Inmate Central File, FOI Sect.
Replaces BP-S629 of 98

BP-S629.052 VISITOR INFORMATION CDFRM
SEP 00
U.S. DEPARTMENT OF JUSTICE

FEDERAL BUREAU OF PRISONS

| Addressee<br>J. Vazquez, Counselor NB<br>Federal Correctional Institution (Medium)<br>P.O. Box 26045<br>Beaumont, Texas 77720-6045 | Institution | Date<br>5-9-01 |
|---|---|---|
| | Re: (Inmate's Name and Register No.)<br>Mark Anthony Martinez #94369-C | |

Dear _____

    I am requesting that you be included among my approved visitors.  In order to establish your suitability as a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects.  The information obtained will be used to determine your acceptability as a visitor.  The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

    In order for you to be considered for the visiting privilege with me, it will be necessary to fill out the questionnaire and release form below and return it to the following address: (Institution address).

    You are not required to supply the information requested.  However, if you do not furnish the information, the processing of your request will be suspended, and you will receive no further consideration.  If you furnish only part of the information required, the processing of your request may be significantly delayed.  If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information.  Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in you not being considered for admittance as a visitor.  The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

Sincerely,

| 1. Legal Name<br>Melinda Ann Peña | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| 4. Telephone Number<br>(Including Area Code)<br>281-931-7942 | 5. Race and Sex of Visitor | Houston, Tx 77038 |
| 6. Are you a U.S. Citizen? | 6a. If yes, provide Social Security No: | |
| | 6b. If no, provide Alien Registration No: | |
| | 6c. Provide Passport No: | |

| 7. Relationship to above-named inmate | 8. Do you desire to visit him/her?<br>✓ Yes ___ No |
|---|---|

9. Have you known this person prior to his/her current incarceration?  ✓ Yes ___ No

10. If the answer to #9 is yes, indicate the length of time you have known this person and where the relationship developed:

11. Have you ever been convicted of a crime?  If so, state the number, date, place, and nature of the conviction/s:

12. Are you currently on probation, parole, or any other type of supervision?  If so, state the name of your supervising probation/parole officer and the address and telephone no. where he/she can be contacted:

13. Do you correspond or visit with other inmates?  If so, indicate the individual(s) and their location(s):

_____ License No. and State of Issuance

AUTHORIZATION TO RELEASE INFORMATION

I hereby authorize release to the Warden of: _____ any record of criminal offenses for which I have been arrested and convicted within the last ten (10) years, and any information related to those convictions.

Melinda Peña            Melinda Peña            FOI EXEMPT

Signature for Authorization to Release Information   (Sign and Print Name)   Parent or Guardian

(If applicant is under 18 years of age, signature of parent or guardian indicates consent of minor to visit inmate).

If additional space is required, you may use the back of this form.
(This form may be replicated via WP)

To be filed in Inmate Central File, FOI Sect.

HCDA000228

BP-S629.052 VISITOR INFORMATION CDFRM
SEP 00
U.S. DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF PRISONS

| Addressee | | |
|---|---|---|
| J. Vazquez, Counselor NB | Institution | Date |
| Federal Correctional Institution (Medium) | | |
| P.O. Box 26045 | | |
| Beaumont, Texas 77720-6045 | Re: (Inmate's Name and Register No.) |

Dear

I am requesting that you be included among my approved visitors. In order to establish your suitability a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information c proposed visitors is contained in Title 18 U.S.C. § 4042.

In order for you to be considered for the visiting privilege with me, it will be necessary for you to fi out the questionnaire and release form below and return it to the following address: (Institution address).

You are not required to supply the information requested. However, if you do not furnish the informatic the processing of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties authorized if you do not supply the information requested, failure to supply such information could result in yo not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

Sincerely,

| 1. Legal Name | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| Elida Gonzalez Flores | | |
| 4. Telephone Number (Including Area Code) | 5. Race and Sex of Visitor | Houston, Tx 77038 |
| 281-931-7942 | | |
| 6. Are you a U.S. Citizen? | 6a. If yes, provide Social Security No: | |
| | 6b. If no, provide Alien Registration No: | |
| | 6c. Provide Passport No: | |
| 7. Relationship to above-named inmate | | 8. Do you desire to visit him/her? ✓ Yes ___ No |

9. Did you know this person prior to his/her current incarceration? ✓ Yes ___ No

10. If the answer to #9 is yes, indicate the length of time you have known this person and where the relations developed

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction/s:

12. Are you currently on probation, parole, or any other type of supervision? If so, state the name of your supervising probation/parole officer and the address and telephone no. where he/she can be contacted:

___ correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

___ License No. and State of Issuance

AUTHORIZATION TO RELEASE INFORMATION

I hereby authorize release to the Warden of: _____ any record of criminal offenses for whi
                                              (Institution, Location)
have been arrested and convicted within the last ten (10) years and any information related to those convictions.

Elida Flores                                    Elida Flores
Signature for Authorization to Release Information    (Sign and Print Name of Parent/Legal Guardian

(If applicant is under 18 years of age, signature of parent or guardian indicates consent of minor to visit inmate).

If additional space is required, you may use the back of this form.
(This form may be replicated via WP)

To be filed in Inmate Central File. FOI Secti

FOI EXEMPT

HCDA000229

BP-S629.052 **VISITOR INFORMATION** CDFRM
SEP 00
U.S. DEPARTMENT OF JUSTICE

FEDERAL BUREAU OF PRISONS

| Addressee<br>J. Vazquez, Counselor NB<br>Federal Correctional Institution (Medium)<br>P.O. Box 26045<br>Beaumont, Texas 77720-6045 | Institution | Date<br>5-9-01 |
|---|---|---|

Re: (Inmate's Name and Register No.)

Mark Anthony Mendoza #44441-C

Dear                                    :

    I am requesting that you be included among my approved visitors. In order to establish your suitability as a visitor, it may be necessary for institution officials to send an inquiry to an appropriate law enforcement or crime information agency to ascertain whether or not placing you on my visiting list would present a management problem for the institution, or have other possible adverse effects. The information obtained will be used to determine your acceptability as a visitor. The Bureau of Prisons' authority to request background information on proposed visitors is contained in Title 18 U.S.C. § 4042.

    In order for you to be considered for the visiting privilege with me, it will be necessary to fill out the questionnaire and release form below and return it to the following address: (Institution address).

    You are not required to supply the information requested. However, if you do not furnish the information, the processing of your request will be suspended, and you will receive no further consideration. If you furnish only part of the information required, the processing of your request may be significantly delayed. If the information withheld is found to be essential to the processing of your request, you will be informed, and your request will receive no further consideration unless you supply the missing information. Although no penalties are authorized if you do not supply the information requested, failure to supply such information could result in your not being considered for admittance as a visitor. The criminal penalty for making false statements is a fine of not more than $250,000 or imprisonment for not more than five years or both (See 18 U.S.C. § 1001).

Sincerely,

| 1. Legal Name<br>Amelia Gonzalez Perez | 2. Date of Birth | 3. Address (Including Zip Code) |
|---|---|---|
| 4. Telephone Number<br>(Including Area Code)<br>281-931-7942 | 5. Race and Sex of Visitor | Houston, Tx 77038 |
| 6. Are you a U.S. Citizen? | 6a. If yes, Provide Social Security No.<br>6b. If no, provide Alien Registration<br>6c. Provide Passport No: | |

| 7. Relationship to above-named inmate | 8. Do you desire to visit him/her?<br>✓ Yes ___ No |
|---|---|

9. Did you know this person prior to his/her current incarceration? ✓ Yes ___ No

10. If the answer to #9 is yes, indicate the length of time you have known this person and where the relationship developed.

11. Have you ever been convicted of a crime? If so, state the number, date, place, and nature of the conviction/s:

Are you currently on probation, parole, or any other type of supervision? If so, state the name of your supervising probation/parole officer and the address and telephone no. where he/she can be contacted:

Do you correspond or visit with other inmates? If so, indicate the individual(s) and their location(s):

Driver's License No. and State of Issuance

**AUTHORIZATION TO RELEASE INFORMATION**

I hereby authorize release to the Warden of: _____ any record of criminal offenses for which
                       (Institution, Location)
have been arrested and convicted within the last ten (10) years, and any information related to those convictions.

_____        _____
Signature for Authorization to Release Information        Signature of Parent or Guardian

(If applicant is under 18 years of age, signature of parent or guardian indicates consent of minor to visit inmate).

If additional space is required, you may use the back of this form.
(This form may be replicated via WP).

To be filed in Inmate Central File, FOI Secti

FOI EXEMPT

HCDA000230